Frank W. Volk, Chief Judge
United States Bankruptcy Court
Southern District of West Virginia

**Dated: September 17th, 2019**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Blackjewel, L.L.C., *et al.*, | ) | Case No. 19-30289 |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |

**ORDER (I) APPROVING THE SALE OF CERTAIN ASSETS TO KOPPER GLO MINING, LLC FREE AND CLEAR OF LIENS, CLAIMS, ENCUMBRANCES, AND OTHER INTERESTS, (II) APPROVING THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES, AND (III) GRANTING RELATED RELIEF**

This matter comes before the Court on the *Motion of Debtors for Entry of (I) An Order (A) Approving Bidding Procedures, (B) Scheduling an Auction, Sale Hearing and Other Dates and Deadlines, (C) Approving Contura Energy, Inc. as a Stalking Horse Purchaser, (D) Approving the Assumption and Assignment of Contracts and Leases and Related Cure Procedures, (E) Approving the Purchase Deposit, (F) Authorizing Termination of the 401(k) Plan, and (G) Granting Related Relief, and (II) An Order Approving the Sale of the Purchased Assets Free and Clear of Liens, Claims and Encumbrances* [Docket No. 312] (the "Sale

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number are as follows: Blackjewel, L.L.C. (0823); Blackjewel Holdings L.L.C. (4745); Revelation Energy Holdings, LLC (8795); Revelation Management Corporation (8908); Revelation Energy, LLC (4605); Dominion Coal Corporation (2957); Harold Keene Coal Co. LLC (6749); Vansant Coal Corporation (2785); Lone Mountain Processing, LLC (0457); Powell Mountain Energy, LLC (1024); and Cumberland River Coal LLC (2213). The headquarters for each of the Debtors is located at 1051 Main Street, Milton, West Virginia 25541-1215.

Motion")[2] and on the supporting documents filed by the Debtors [Docket Nos. 540, 541 and

545]; and the Court having (i) reviewed the Sale Motion and all supporting documents,

(ii) previously entered the *Order (A) Approving Bidding Procedures, (B) Scheduling an*

*Auction, Sale Hearing and Other Dates and Deadlines, (C) Approving Contura Energy, Inc. as*

*a Stalking Horse Purchaser, (D) Approving the Assumption and Assignment of Contracts and*

*Leases and Related Cure Procedures, (E) Approving the Purchase Deposit, (F) Authorizing*

*Termination of the 401(k) Plan, and (G) Granting Related Relief* [Docket No. 356] (the

"Bidding Procedures Order"), which, among other things, approved bid procedures (the

"Bidding Procedures") and related procedures for soliciting bids, conducting an auction, and

assuming and assigning contracts and leases in connection with the Debtors' sale process (the

"Sale Process"); (iii) conducted a hearing on August 5 and August 6, 2019 (the "Sale Hearing")

to consider granting the relief requested in the Sale Motion, and (iv) being otherwise fully

advised of the premises; and all timely objections to the Sale Motion having been withdrawn,

resolved, or overruled; the Debtors having conducted the Sale Process in an appropriate and

efficient manner in accordance with the Bid Procedures and having determined in their business

judgment, in consultation with the Consultation Parties (as defined in the Bidding Procedures),

that the bid (the "Successful Bid") received from Kopper Glo Mining, LLC (the "Buyer") as set

forth in the General Assignment and Assumption Agreement and Bill of Sale attached hereto as

**Exhibit A** (collectively, with all related agreements, documents or instruments and all exhibits,

schedules and addenda, the "Sale Agreement") is the highest and best offer for the Assets that

are the subject of the Sale Agreement (collectively, the "Purchased Assets") and will maximize

value; and adequate notice of the Sale Motion, the Sale Process, and the Sale Hearing having

---

[2] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed in the Sale Motion or Bidding Procedures Order (as applicable).

been given under the circumstances; and it appearing that the relief requested in the Sale

Motion is in the best interests of the Debtors, their estates and creditors, and all other parties-in-

interest in these chapter 11 cases; and it further appearing that the legal and factual bases set

forth in the Sale Motion and at the Sale Hearing establish just cause for the relief granted

herein; and after due deliberation thereon,

**IT IS HEREBY FOUND AND DETERMINED THAT**:

      A.    <u>Jurisdiction and Venue</u>.  This Court has jurisdiction to consider the Sale

Motion and the sale of the Debtors' Assets, including the transaction contemplated by the Sale

Agreement, pursuant to 28 U.S.C. §§ 157(b)(1) and 1334(a).  This is a core proceeding pursuant

to 28 U.S.C. § 157(b)(2)(A), (N) and (O).  Venue of these cases and the Sale Motion in this

District and before this Court is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

      B.    <u>Statutory Predicates</u>.  The statutory and other legal predicates for the relief

sought in the Sale Motion are sections 105, 363, 365, 503, 507 and 541 of the Bankruptcy Code,

Bankruptcy Rules 2002, 6004, 6006, 7052, 9007, 9008 and 9014, and Local Rule 6004-1.  The

consummation of the transaction contemplated by the Sale Motion, Sale Agreement and this

Order is legal, valid and properly authorized under all applicable provisions of the Bankruptcy

Code, the Bankruptcy Rules and the Local Rules, and all of the applicable requirements of such

sections and rules have been complied within respect of such transaction.

      C.    <u>Final Order</u>.  This Order constitutes a final and appealable order within the

meaning of 28 U.S.C. § 158(a).  Notwithstanding Bankruptcy Rules 6004(h) and 6006(d), the

Court expressly finds that there is no just reason for delay in the implementation of this Order,

and expressly directs entry of judgment as set forth herein.

D.    <u>Notice</u>.  Good and sufficient notice of the Sale Process, the Sale Motion, the Bidding Procedures Order, the Auction, the potential assumption and assignment of contracts and leases, and the transaction contemplated by the Sale Agreement (the "<u>Sale Transaction</u>") was provided under the exigent circumstances to all parties entitled to receive notice and any other interested parties, including those whose identities are unknown to the Debtors, and no other or further notice is necessary or appropriate.

E.    <u>Opportunity to Object</u>.  A reasonable opportunity to object or be heard with respect to the Sale Motion and the relief requested therein has been afforded to all parties in interest.

F.    <u>Reasonable Postpetition Marketing Efforts by the Debtors</u>.  The Sale Transaction represents the highest and best bid for the Purchased Assets and is the product of reasonable efforts by the Debtors and their advisors to market and maximize the value of the Debtors' Assets and to identify all available reasonable alternatives.  The Sale Process has been led by the Debtors' investment banker, Jefferies LLC ("<u>Jefferies</u>").  In particular, the Debtors and Jefferies contacted at least forty parties to solicit interest and bids, consisting of both strategic purchasers and financial investors.  The Debtors provided non-disclosure agreements to interested parties and received twenty-two executed agreements.  The Debtors also provided the parties that signed a non-disclosure agreement access to the Debtors' data room.  Thereafter, numerous parties conducted site visits.  Ultimately, the Debtors received eighteen bids (including the bid from the Stalking Horse Purchaser) for certain subsets of their Assets, including certain bids for the Purchased Assets.

G.    <u>The Auction</u>.  The Debtors conducted an auction (the "<u>Auction</u>") on August 1-3, 2019 in accordance with the Bidding Procedures, all previously entered orders of

4

this Court, and written auction procedures provided to bidders prior to the commencement of the

Auction and read into the record at the Auction (a copy of which was filed with the Court as

Exhibit A to the *Notice of Revised Auction Results and Selection of Successful Bids and Backup*

*Bids* [Docket No. 529] (the "Auction Procedures") that were fair, reasonable, equitable, and

designed to maximize value through competitive bidding.  A full and complete transcript of the

Auction will be filed with the Court as soon as it becomes available.  Each party that submitted a

bid prior to the deadline for doing so was permitted to attend the auction and participate.

Counsel and other advisors to the Official Committee of Unsecured Creditors was present as

well.  The Debtors conducted four successive Auctions as follows: (i) an Auction relating to Lot

1 comprised of the Debtors' Lone Mountain and Black Mountain Assets, (ii) an Auction relating

to Lot 2 comprised of the Debtors' Virginia Subdivision Assets, (iii) an Auction relating to Lot 3

comprised of the combined Assets in Lot 1 and Lot 2, and (iv) an Auction between the

Successful Bidders of Lots 1 and 2 and the Successful Bidder of Lot 3.  The Debtors also

conducted various Auctions for sales of discrete Assets that were not included within the bids for

the Assets sold pursuant to the four Auctions noted above.  Certain of these sales involved a

credit bid of secured claims, to the extent the liens securing any such claim are valid, perfected

and enforceable on the terms specifically described in the Auction Procedures as read into the

record of the Auction.  There were multiple rounds of bidding with respect to the Auctions on

Lot 1 and Lot 3 and in connection with the Auction between the Successful Bidders of Lots 1

and 2 and the Successful Bidder of Lot 3.  The Auction concluded on Saturday, August 3, 2019

at approximately 8:45 p.m. (prevailing Eastern Time).

H.   <u>The Successful Bids</u>.   The following is the Debtors' summary of the

Successful Bid submitted by the Purchaser for the Purchased Assets:[3]

     a.   <u>Assets</u>: The Assets known as Black Mountain and Lone Mountain, as more particularly described in the Buyer's bid

     b.   <u>Cash Consideration</u>: $6,350,000 Additional consideration: Royalty with a Net Present Value ("<u>NPV</u>") in the amount of $9,100,000 (representing gross royalties in the amount of $16,400,000 over 6 years, and annual royalties of $2,700,000, using a discount rate of 20%) (the "<u>Kopper Glo Royalty</u>").

     c.   <u>Employee Payments</u>: The Buyer will provide additional funds to the bankruptcy estate, to be directed solely for the payment of unpaid wages to employees of the Black Mountain and Lone Mountain mining operations, as follows:  (i) at closing, the Buyer will provide an additional $450,000; and (ii) following the closing, upon recommencement of mining operations at Black Mountain and Lone Mountain, the Buyer will pay a per ton royalty equal to $0.25 per ton of coal mined from those operations, up to a total of $550,000, projected over a two-year period.

     d.   <u>Assumption of Asset Retirement Obligations ("ARO")</u>:[4] $38,400,000.

I.   <u>Sales are Appropriate</u>.   The Sale Transaction pursuant to the Sale

Agreement meets the standards for sales outside the ordinary course of business under section

363(b)(1) of the Bankruptcy Code.  The Sale Transaction represents the sound business judgment

of the Debtors and is appropriate in light of the facts and circumstances surrounding the Sale

Transaction and these chapter 11 cases because (1) the Sale Transaction was selected as the

highest and best offer for the Purchased Assets after reasonable marketing and competitive

bidding at the Auction and will therefore maximize value, and (2) the terms of the sale are fair

and reasonable and were negotiated in good faith and at arm's length with the Buyer.

---

[3] The following is only a summary and is provided for illustrative purposes only.  All bids described are subject to the specific terms and conditions set forth in the respective Sale Agreement.  In the event of any inconsistency between the following summaries of the bids and their respective Sale Agreement, the Sale Agreement shall govern.

[4] Amounts of ARO identified in this Order are approximations representing the aggregate amount of surety bonds posted to ensure payment of reclamation obligations relating to permits to be acquired by the Buyer.

J.      <u>Corporate Authority</u>.  Subject to the entry of this Order, the Debtors have full corporate power and authority to execute the Sale Agreement and all other documents contemplated thereby, and to consummate the transaction contemplated in connection therewith.

K.      <u>Business Justification</u>.  The Debtors have (1) articulated and demonstrated good, sufficient and sound business reasons for consummating the Sale Agreement, the sale of the Purchased Assets and the Sale Transaction; (2) appropriately exercised their business judgment, in consultation with the Consultation Parties, by entering into the Sale Transaction; and (3) demonstrated compelling circumstances for entry into the Sale Transaction pursuant to section 363(b)(1) of the Bankruptcy Code, in that, among other things, the immediate approval by the Court of the Sale Transaction with the Buyer is necessary and appropriate to maximize the value of the Debtors' estates.

L.      <u>Best Interests</u>.  Approval of the Sale Agreement and the consummation of the Sale Transaction is in the best interests of the Debtors, their estates, their creditors and other parties in interest.

M.      <u>Highest or Otherwise Best</u>.  As demonstrated by (1) the testimony and/or other evidence proffered or adduced at the Sale Hearing; and (2) the representations of counsel made on the record at the Sale Hearing, the Buyer's offer for the purchase of the Purchased Assets and assumption of certain liabilities as set forth in the Sale Agreement is fair and reasonable and constitutes the highest or otherwise best offer possible for the Purchased Assets and provides for consideration which exceeds the total consideration that the Debtors could have received by any other party for the Purchased Assets.  The consideration for the Purchased Assets is fair and reasonable and constitutes reasonably equivalent value under the Bankruptcy Code and under the laws of the United States, any state, territory, possession, or the District of

Columbia.  The Sale Transaction will provide a greater recovery for the Debtors' creditors with respect to the Purchased Assets than would be provided by any other practically available alternative.  Taking into consideration all relevant factors and circumstances, no other entity has offered to purchase the Purchased Assets for greater total economic value to the Debtors or their estates.

N.  <u>Arm's Length Transaction and Buyer's Good Faith</u>.  The Sale Agreement was negotiated, proposed and entered into by the Debtors and the Buyer from arm's-length bargaining positions, without collusion, in good faith within the meaning of section 363(m) of the Bankruptcy Code.  The Buyer is not an "insider" of the Debtors, as that term is defined in section 101(31) of the Bankruptcy Code.  The Sale Agreement was not entered into, and neither the Debtors nor the Buyer has entered into the Sale Agreement, or proposes to consummate the Sale Transaction, for the purpose of hindering, delaying or defrauding creditors of the Debtors under the Bankruptcy Code or under the laws of the United States, any state, territory, possession thereof, or the District of Columbia.  Neither the Debtors nor the Buyer have entered into the Sale Agreement or is consummating the Sale Transaction with any fraudulent or improper purpose.

O.  <u>No *Sub Rosa* Plan</u>.  The consummation of the Sale Transaction outside of a chapter 11 plan pursuant to the Sale Agreement neither impermissibly restructures the rights of the Debtors' creditors nor impermissibly dictates the terms of a plan of reorganization or liquidation for the Debtors.  The Sale Transaction does not constitute a *sub rosa* plan.

P.  <u>No Liability Under Section 363(n)</u>.  Neither the Debtors nor the Buyer has engaged in any conduct that would cause or permit the Sale Agreement to be avoided under section 363(n) of the Bankruptcy Code.  Specifically, the Buyer has not acted in a collusive

manner with any person and the purchase price was not controlled by any agreement with unrelated third parties.

       Q.    <u>Free and Clear Findings Required by the Buyer</u>.  The Purchased Assets constitute property of the Debtors' estates and title thereto is vested in the Debtors' estates within the meaning of section 541(a) of the Bankruptcy Code.  The Buyer would not have entered into the Sale Agreement and would not consummate the Sale Transaction if the Purchased Assets were not being sold pursuant to section 363(f) of the Bankruptcy Code, free and clear, except for Assumed Liabilities expressly provided for by the Sale Agreement, of all liens, claims, encumbrances and interests to the fullest extent permitted by section 363(f) of the Bankruptcy Code and any other applicable law, including, without limitation, (i) all liens (statutory or otherwise), claims, mortgages, deeds of trust, pledges, charges, security interests, charges, rights of first refusal, hypothecations, encumbrances, royalties, easements, leases or subleases, rights-of-way, encroachments, restrictive covenants, restrictions on transferability or other similar restrictions, rights of offset or recoupment, subleases, leases or conditional sale arrangements (collectively, the "<u>Liens</u>"), (ii) all claims as defined in section 101(5) of the Bankruptcy Code, including all rights or causes of action (whether in law or in equity), proceedings, warranties, guarantees, indemnities, rights of recovery, setoff, recoupment, indemnity or contribution, obligations, demands, restrictions, indemnification claims or liabilities relating to any act or omission of the Debtors or any other person prior to the closing, consent rights, options, contract rights, covenants and interests of any kind or nature whatsoever (known or unknown, matured or unmatured, accrued or contingent and regardless of whether currently exercisable), whether arising prior to or subsequent to the commencement of these chapter 11 cases, and whether imposed by agreement, understanding, law, equity or otherwise (collectively the "<u>Claims</u>"), and

(iii) all debts, liabilities, obligations, covenants running with the land, including, with respect to executory leases, royalty agreements or other encumbrances the existence of which would be deemed to be a default under the applicable lease or otherwise in violation of applicable law, contractual rights and claims and labor, employment and pension claims, in each case, whether known or unknown, choate or inchoate, filed or unfiled, scheduled or unscheduled, noticed or unnoticed, recorded or unrecorded, perfected or unperfected, allowed or disallowed, contingent or non-contingent, liquidated or unliquidated, matured or un-matured, material or non-material, disputed or undisputed, whether arising prior to or subsequent to the commencement of these chapter 11 cases, and whether imposed by agreement, understanding, law, equity or otherwise (collectively the "Interests").  Except for Assumed Liabilities expressly provided for by the Sale Agreement, the Sale Transaction shall be free and clear of, and no Buyer shall be responsible for, any Liens, Claims or Interests, including, without limitation, in respect of the following: (i) any rights or Claims based on any successor or transferee liability, (ii) any Liens, Claims or Interests that purport to give to any party a right or option to effect any forfeiture, modification, right of first refusal, or termination of the Debtors' or the Buyer's interest in the Purchased Assets, or any similar rights; (iii) any labor or employment agreements; (iv) mortgages, deeds of trust and security interests; (v) intercompany loans and receivables between the Debtors or non-Debtor affiliates; (vi) any pension, multiemployer plan (as such term is defined in Section 3(37) or Section 4001(a)(3) of ERISA), health or welfare, compensation or other employee benefit plans, agreements, practices and programs, including, without limitation, any pension plans of the Debtors or any multiemployer plan to which the Debtors have at any time contributed to or had any liability or potential liability; (vii) any other employee, worker's compensation, occupational disease or unemployment or temporary disability related claim, including, without limitation,

claims that might otherwise arise under or pursuant to (a) the Employee Retirement Income Security Act of 1974, as amended, (b) the Fair Labor Standards Act, (c) Title VII of the Civil Rights Act of 1964, (d) the Federal Rehabilitation Act of 1973, (e) the National Labor Relations Act, (f) the Age Discrimination and Employment Act of 1967 and Age Discrimination in Employment Act, as amended, (g) the Americans with Disabilities Act of 1990, (h) the Consolidated Omnibus Budget Reconciliation Act of 1985, as amended, including, without limitation, the requirements of Part 6 of Subtitle B of Title I of ERISA and Section 4980B of the Code and of any similar state law (collectively, "COBRA"), (i) state discrimination laws, (j) state unemployment compensation laws or any other similar state laws, or (k) any other state or federal benefits or claims relating to any employment with the Debtors or any of their predecessors; (viii) the Federal Mine Safety and Health Act of 1977 or its associated regulations; (ix) penalties of any kind whatsoever assessed against the Debtors by the United States Department of Labor's Mine Safety and Health Administration; (x) any bulk sales or similar law; (xi) any tax statutes or ordinances, including, without limitation, the Internal Revenue Code of 1986, as amended, and any taxes arising under or out of, in connection with, or in any way relating to the operation of the Purchased Assets prior to the closing; (xii) any executory contract or unexpired lease that will not be assumed and assigned pursuant to this Order and the Sale Agreement; and (xiii) any other liabilities not expressly assumed as provided in the Sale Agreement.  A sale of the Purchased Assets other than one free and clear of all Liens, Claims, and Interests would yield substantially less value for the Debtors' estates, with less certainty, than the Sale Transaction as contemplated.  Therefore, the Sale Transaction contemplated by the Sale Agreement free and clear of all Liens, Claims and Interests, except for Assumed Liabilities, is in the best interests of the Debtors, their estates and creditors, and all other parties in interest.

11

R.    <u>Satisfaction of 363(f) Standards</u>.    The Debtors may sell the Purchased

Assets free and clear of all Liens, Claims and Interests of any kind or nature whatsoever,

because, in each case, one or more of the standards set forth in sections 363(f)(1)-(5) of the

Bankruptcy Code have been satisfied.  Those holders of Liens, Claims and Interests who did not

object (or who withdrew their objections) to the Sale Motion or the Sale Transaction are deemed

to have consented to the Sale Motion and the Sale Transaction pursuant to section 363(f)(2) of

the Bankruptcy Code.  Except as specifically provided in the Sale Agreement or this Order, all

persons and entities asserting or holding any Liens, Claims and Interests in or with respect to the

Purchased Assets (whether legal or equitable, secured or unsecured, matured or unmatured,

contingent or non-contingent, senior or subordinated), however arising, shall be forever barred,

estopped, and permanently enjoined from asserting, prosecuting or otherwise pursuing such

Liens, Claims, or Interests against the Buyer or the Purchased Assets.

S.    <u>Executory Contracts</u>.    Upon compliance with the assumption and

assignment procedures set forth in the Bidding Procedures Order, as detailed more specifically in

the *Notice of Executory Contracts and Unexpired Leases that May be Assumed and Assigned in

Connection with the Sale of the Debtors' Assets and Related Proposed Cure Costs* [Docket No.

525] (as may be supplemented from time to time, the "<u>Cure Notice</u>"), the Debtors have

demonstrated that it is an exercise of their sound business judgment to sell, assume and assign

Executory Contracts to the Buyer in connection with the consummation of the Sale Transaction,

and the assumption and assignment of Executory Contracts is in the best interests of the Debtors,

their estates and creditors, and other parties in interest.  The Executory Contracts assigned to the

Buyer are an integral part of the Purchased Assets being purchased by the Buyer, and,

accordingly, such assumption and assignment of the Executory Contracts and the liabilities associated therewith are reasonable and enhance the value of the Debtors' bankruptcy estates.

T.   <u>Cure and Adequate Assurance</u>.  Upon compliance with the assumption and assignment procedures set forth in the Bidding Procedures Order and Cure Notice, including the resolution of any Assumption/Assignment Objections, the Buyer will have cured or demonstrated their ability to cure any default with respect to any act or omission that occurred prior to the closing under any of the Executory Contracts, within the meaning of Section 365(b)(l)(A) of the Bankruptcy Code.  Upon expiration of the applicable objection deadline, the proposed Cure Costs set forth in the Cure Notice or any other cure amount reached by agreement after an Assumption/Assignment Objection are deemed the amounts necessary to "cure" within the meaning of section 365(b)(l) of the Bankruptcy Code all "defaults" within the meaning of Section 365(b) of the Bankruptcy Code under such Executory Contracts.  The final amount of all Cure Costs will be determined and paid pursuant to the terms of the Bidding Procedures Order, Cure Notice and the Sale Agreement.  The Buyer's promise to perform the obligations under the relevant Executory Contracts arising after the closing shall constitute adequate assurance of its future performance of and under the relevant Executory Contracts, within the meaning of sections 365(b)(l) and 365(f)(2) of the Bankruptcy Code.  All counterparties to the Executory Contracts who do not file an Assumption/Assignment Objection consistent with the Bidding Procedures Order and Cure Notice are deemed to consent to the assumption by the Debtors of their respective Executory Contract and the assignment thereof to the Buyer.  This Court finds that, with respect to all Executory Contracts, the payment of the Cure Costs (subject to compliance with the Bidding Procedures Order and Cure Notice, including the right to object) is appropriate and is deemed to fully satisfy the Debtors' obligations under section 365(b) of the

Bankruptcy Code. This Court further finds that the Assumption/Assignment Procedures set forth in the Bidding Procedures Order and Cure Notice are reasonable and give contract counterparties adequate notice of and opportunity to respond to the proposed assumption and assignment of the Executory Contracts. Accordingly, upon compliance with the procedures set forth in the Bidding Procedures Order and Cure Notice, all of the requirements of section 365(b) of the Bankruptcy Code will be satisfied for the assumption and the assignment by the Debtors to the Buyer of each of the Executory Contracts under the Sale Agreement. To the extent any Executory Contract is not an executory contract within the meaning of section 365 of the Bankruptcy Code, it shall be transferred to the Buyer in accordance with the terms of this Order that are applicable to the Purchased Assets.

U. <u>Legal and Factual Bases</u>. The legal and factual bases set forth in the Sale Motion and at the Sale Hearing establish just cause for the relief granted herein.

V. <u>Validity of Transfer</u>. As of the closing, the transfer of the Purchased Assets to the Buyer will be a legal, valid and effective transfer of the Purchased Assets, and will vest the Buyer with all right, title and interest of the Debtors in and to the Purchased Assets, free and clear of all Liens, Claims and Interests, except to the extent provided in the Sale Agreement and this Order.

W. <u>Incorporation of Sale Hearing</u>. All findings of fact and conclusions of law made or announced by the Court at the Sale Hearing are expressly adopted by, and incorporated in, this Order as if they had been fully set forth herein.

**NOW, THEREFORE, IT IS ORDERED THAT:**

1. <u>Sale Motion Granted</u>. The Sale Motion is hereby GRANTED as set forth herein.

2.      <u>Findings of Fact and Conclusions of Law</u>.  The findings of fact set forth above and conclusions of law stated herein shall constitute this Court's findings of fact and conclusions of law pursuant to Bankruptcy Rule 7052, made applicable to this proceeding pursuant to Bankruptcy Rule 9014.  To the extent any finding of fact later shall be determined to be a conclusion of law, it shall be so deemed and deemed so ordered, and to the extent any conclusion of law shall be determined to be a finding of fact, it shall be so deemed and deemed so ordered.

3.      <u>Objections</u>.  All objections and responses, if any, to the sale of the Purchased Assets to the Buyer or related relief requested in Sale Motion that have not been withdrawn, waived or settled as announced to the Court at the Sale Hearing or by stipulation filed with the Court or pursuant to the terms of this Order, and all reservations of rights included therein, are hereby overruled on the merits, with prejudice.  All persons and entities given notice of the Sale Motion that failed to timely object thereto are deemed to consent to the relief sought therein.

4.      <u>Approval of the Sale Agreement</u>.  The Sale Transaction and specific terms of the Sale Agreement are hereby authorized and approved pursuant to, inter alia, sections 105(a), 363(b) and 365(a) of the Bankruptcy Code.  Pursuant to section 363(b) of the Bankruptcy Code, the Debtors are authorized to consummate the Sale Transaction pursuant to and in accordance with the terms and conditions set forth in the Sale Agreement and this Order.  The Debtors, and their affiliates, officers, employees and agents, are authorized to execute, deliver and perform under, and otherwise consummate and implement, the Sale Agreement together with all additional instruments and documents that may be reasonably necessary or desirable to implement the Sale Agreement, and to take all further actions as may be (a) reasonably requested

by the Buyer for the purpose of assigning, transferring, granting, conveying and conferring to the Buyer, or reducing to possession, the Purchased Assets, or (b) necessary or appropriate to the performance of the obligations contemplated by the Sale Agreement, including, without limitation, executing any necessary or appropriate document or instrument, all without further order of the Court.

5.      Good Faith.  The Sale Transaction has been undertaken by the Buyer in good faith.  The Buyer satisfies the good faith requirement of section 363(m) of the Bankruptcy Code and, accordingly, the Buyer and the Sale Transaction is entitled to all of the protections afforded by section 363(m) of the Bankruptcy Code.  Pursuant to section 363(m) of the Bankruptcy Code, if any or all of the provisions of this Order are hereafter reversed, modified, or vacated by a subsequent order of this Court or any other court, such reversal, modification, or vacatur shall not affect the validity and enforceability of any sale, transfer or assignment under the Sale Agreement or obligation or right granted pursuant to the terms of this Order, and notwithstanding any reversal, modification or vacatur shall be governed in all respects by the original provisions of this Order or the Sale Agreement, as the case may be.  The Sale Transaction approved by this Order is not subject to avoidance and no damages may be awarded pursuant to section 363(n) of the Bankruptcy Code.

6.      Transfer of Assets Free and Clear.

A.      Pursuant to sections 105(a), 363(b), 363(f) and 365 of the Bankruptcy Code, the Debtors are authorized and directed to transfer the Purchased Assets in accordance with the terms of the Sale Agreement free and clear of all Liens, Claims, and Interests (except for Assumed Liabilities) to the fullest extent permitted by section 363(f) of the Bankruptcy Code and any other applicable law.  The Purchased Assets shall be transferred to the Buyer, and upon

consummation of the Sale Agreement, such transfer shall (1) be valid, legal, binding and effective; (2) vest the Buyer with all right, title and interest of the Debtors in the Purchased Assets; and (3) be free and clear of all Liens, Claims and Interests (except for Assumed Liabilities).   All Liens, Claims and Interests shall attach to the net proceeds of the Sale Transaction, in the order of their priority and with the same validity, force and effect that they now have against the Purchased Assets, subject to any rights, claims and defenses the Debtors or their estates, as applicable, may possess with respect thereto.   Nothing herein is intended or shall be deemed to be an adjudication of the extent, validity, enforceability and/or priority of any conflicting or competing Liens, Claims or Interests with respect to the Purchased Assets, and all rights are reserved with respect to the same.   Upon the occurrence of the closing, this Order shall be considered and constitute for any and all purposes a full and complete general assignment, conveyance and transfer of the Purchased Assets acquired by the Buyer under the Sale Agreement transferring good, marketable and indefeasible title and interest in the Purchased Assets to the Buyer free and clear of all Liens, Claims and Interests (except for Assumed Liabilities).   Each and every federal, state, and local governmental agency, quasi-agency, or department is hereby directed to accept any and all documents and instruments necessary and appropriate to consummate the Sale Transaction.   All persons and entities are prohibited and enjoined from taking any action to adversely affect or interfere with the ability of the Debtors to transfer the Purchased Assets to the Buyer in accordance with the Sale Agreement and this Order.

B.    Except as otherwise provided in the Sale Agreement, all Governmental Units (as defined in sections 101(27) and 101(41) of the Bankruptcy Code) and all persons and entities (and their respective successors and assigns), including, without limitation, all debt

security holders, equity security holders, governmental, tax and regulatory authorities, lenders,

current and former employees, pension plans, multiemployer pension plans, labor unions, trade

creditors and any other creditors holding Liens, Claims or Interests (whether legal or equitable,

secured or unsecured, known or unknown, matured or unmatured, contingent or non-contingent,

liquidated or unliquidated, senior or subordinated) arising under or out of, in connection with, or

in any way relating to, the Debtors, the Purchased Assets, or the transfer of the Purchased Assets

to the Buyer, are hereby forever barred, estopped and permanently enjoined from asserting or

pursuing any Liens, Claims or Interests (except for Permitted Encumbrances and Assumed

Liabilities) against the Buyer, its affiliates, successors or assigns, its property or the Purchased

Assets, including, without limitation, taking any of the following actions with respect to a Claim:

(1) commencing or continuing, in any manner, any action or other proceeding against the Buyer,

its affiliates, successors or assigns, assets (including the Purchased Assets) or properties; (2)

enforcing, attaching, collecting or recovering, in any manner, any judgment, award, decree, or

order against the Buyer, its affiliates, successors or assigns, assets, or properties; (3) creating,

perfecting, or enforcing any liens, claims, encumbrances or other interests against the Debtors as

against the Buyer, or its affiliates, successors, assigns, assets (including the Purchased Assets) or

properties; (4) asserting any setoff, right of subrogation or recoupment of any kind for any

obligation of any of the Debtors as against any obligation due to the Buyer, or its affiliates,

successors or assigns or their respective assets, including the Purchased Assets; (5) commencing

or continuing any action, in any manner or place, that does not comply, or is inconsistent with,

the provisions of this Order or the agreements or actions contemplated or taken in respect

thereof; or (6) denying, refusing, delaying or otherwise frustrating the transfer or assignment of

any permits, licenses, or other approvals previously held by the Debtors that were necessary for the Purchased Assets.

C.      This Order: (1) shall be effective as a determination that, as of the closing, all Liens, Claims and Interests (except for Assumed Liabilities), have been unconditionally released, discharged and terminated as to each Buyer and the Purchased Assets, and that the conveyances and transfers described herein have been effected; and (2) is and shall be binding upon and govern the acts of all persons and entities, including all filing agents, filing officers, title agents, title companies, recorders of mortgages, recorders of deeds, registrars of deeds, administrative agencies, governmental departments, secretaries of state, federal and local officials and all other persons and entities who may be required by operation of law, the duties of their office, or contract, to accept, file, register or otherwise record or release any documents or instruments, or who may be required to report or insure any title or state of title in or to any lease; and each of the foregoing persons and entities is hereby directed to accept for filing any and all of the documents and instruments necessary and appropriate to consummate the transaction contemplated by the Sale Agreement.

D.      Upon the closing, each of the Debtors' creditors and any other holder of a Lien, Claim or Interest is authorized and directed to execute such documents and take all other actions as may be necessary to release its Lien, Claim or Interest in the Purchased Assets (other than Assumed Liabilities), if any, as such Lien, Claim or Interest may have been recorded or may otherwise exist.  If any person or entity that has filed financing statements, mortgages, deeds of trust, mechanic's liens, *lis pendens* or other documents or agreements evidencing Liens, Claims or Interests against the Debtors or the Purchased Assets has not delivered to the Debtors prior to the closing of the Sale Transaction, in proper form for filing and executed by the appropriate

parties, termination statements, instruments of satisfaction, releases of all interests which the

person or entity has with respect to the Debtors or the Purchased Assets or otherwise, then with

regard to the Purchased Assets that are purchased by the Buyer pursuant to the Sale Agreement

and this Order: (1) the Debtors are hereby authorized, and the Buyer is hereby authorized, to

execute and file such statements, instruments, releases and other documents on behalf of the

person or entity with respect to the Purchased Assets; and (2) the Buyer is hereby authorized to

file, register or otherwise record a certified copy of this Order, which, once filed, registered or

otherwise recorded, shall constitute conclusive evidence of the release of all Liens, Claims and

Interests (except for Permitted Encumbrances and Assumed Liabilities) against the Purchased

Assets.  Each and every federal, state, and local governmental agency or department is hereby

directed to accept any and all documents and instruments necessary and appropriate to

consummate the transaction contemplated by the Sale Agreement, including, without limitation,

recordation of this Order.  This Order is deemed to be in recordable form sufficient to be placed

in the filing or recording system of each and every federal, state or local government agency,

department or office.  This Order shall be binding upon and shall govern the acts of all persons

including, without limitation, all filing agents, filing officers, title agents, title companies,

recorders of mortgages, recorders of deeds, registrars of deeds, administrative agencies,

governmental departments, secretaries of state, federal, state, and local officials, and all other

persons who may be required by operation of law, the duties of their office, or contract, to

accept, file, register, or otherwise record or release any documents or instruments, or who may

be required to report or insure any title or state of title in or to any of such assets or other

property interests.  Notwithstanding and without limiting the foregoing, the provisions of this

Order authorizing the sale and assignment of the Purchased Assets free and clear of Liens,

Claims and Interests (except for Permitted Encumbrances and Assumed Liabilities), shall be self-executing, and neither the Debtors nor the Buyer shall be required to execute or file releases, termination statements, assignments, consents, or other instruments in order to effectuate, consummate and implement the provisions of this Order.

E.      Following the closing of the Sale Transaction, no holder of any Claim shall interfere with the Buyer's title to or use and enjoyment of the Purchased Assets based on or related to any such Claim or based on any actions the Debtors may take in their chapter 11 cases.

7.      <u>Surrender of Possession</u>.  All entities that are currently, or on the closing may be, in possession of some or all of the Purchased Assets are hereby directed to surrender possession of the Purchased Assets to the Buyer on the closing under its Sale Agreement, unless the Buyer otherwise agrees.

8.      <u>United Bank</u>.  For the avoidance of doubt, and except as otherwise agreed separately as between the Buyer and United Bank, the Buyer is not acquiring any Assets of the Debtors pursuant to the Sale Agreement upon which United Bank asserts a Lien, Claim or Interest (the "<u>United Collateral</u>").  The Buyer shall permit United Bank (subject to the requirements of the Bankruptcy Code) or the Debtors reasonable ingress, egress and regress to its real properties necessary to retrieve the United Collateral.

9.      <u>Caterpillar</u>.  For the avoidance of doubt, and except as otherwise agreed separately as between the Buyer and Caterpillar Financial Services Corporation ("<u>Caterpillar</u>"), the Buyer is not acquiring any Assets of the Debtors pursuant to the Sale Agreement upon which Caterpillar asserts a Lien, Claim or Interest (the "<u>Caterpillar Collateral</u>").  The Buyer shall permit Caterpillar (subject to the requirements of the Bankruptcy Code) or the Debtors reasonable ingress, egress and regress to its real properties necessary to retrieve the Caterpillar Collateral.

10.    <u>Rejection of ACIN Lease</u>.  As set forth on the record at the Sale Hearing,
that certain Amended, Consolidated and Restated Coal Mining Lease, by and between ACIN
LLC ("<u>ACIN</u>") and Debtors Blackjewel L.L.C., and Blackjewel Holdings L.L.C., dated as of
September 13, 2017, and identified as Lease 8201, as amended (the "<u>ACIN Lease</u>"), will not be
assumed by the Debtors and assigned to the Buyer and is hereby deemed rejected pursuant to
section 365 of the Bankruptcy Code.  The Debtors agree to and hereby release Natural Resource
Partners L.P., ACIN, and WPP LLC from any and all liabilities arising under section 547 of the
Bankruptcy Code solely to the extent such liabilities arise out of the ACIN Lease or any related
notes issued by the Debtors, which notes memorialized the Debtors' arrearages under the ACIN
Lease.  This release shall, and hereby does, bind the Debtors, their administrators, and any
successors and assigns of the Debtors, including any subsequently appointed bankruptcy trustee
or liquidating trustee.   Other than the Debtors' waiver of claims under section 547 of the
Bankruptcy Code set forth herein, the parties' rights and defenses under the Bankruptcy Code
and other applicable law are hereby expressly preserved.  The ACIN Lease is terminated upon
entry of this Order.

11.    <u>Environmental Matters</u>.  Nothing in this Order or the Sale Agreement
releases, discharges, nullifies, precludes, or enjoins the enforcement of any environmental
liability to a Governmental Unit or any police or regulatory liability (including but not limited to
reclamation and mitigation and any associated long term protection requirements) to a
Governmental Unit that any entity would be subject to as the owner or operator of the Purchased
Assets after the closing.  Nothing in this Order or the Sale Agreement authorizes the transfer or
assignment to the Buyer of any governmental (a) license, (b) permit, (c) registration, (d)
authorization, or (e) approval, or the discontinuation of any obligation thereunder, without

22

compliance with all applicable legal requirements under non-bankruptcy law governing such transfers or assignments.  Notwithstanding the foregoing sentence, nothing in this Order shall: (i) be interpreted to deem the Buyer as the successor to the Debtors under any successor liability doctrine with respect to any liabilities under environmental statutes or regulations for penalties for days of violation prior to the closing or for liabilities relating to off-site disposal of waste by the Debtors prior to the closing; (ii) create for any Governmental Unit any substantive right that does not already exist under law; or (iii) be deemed or construed to be an admission of liability by the Debtors.

12.    <u>Assumption and Assignment of Executory Contracts</u>.

A.    Upon compliance with the procedures set forth in the Bidding Procedures Order and the Cure Notice regarding the assumption and assignment of Executory Contracts (including the resolution of any objections thereto), without further order of the Court, the Debtors are authorized to assume and assign the Executory Contracts designated for assignment to the Buyer pursuant to the Sale Agreement; <u>provided</u>, <u>however</u>, that there shall be no assumption of any such contract or lease absent simultaneous assignment thereof to the Buyer. Upon assumption and assignment, the Buyer shall be deemed to be substituted for the Debtors as a party to each of the Executory Contracts and, pursuant to section 365(k) of the Bankruptcy Code, the Debtors and their estates shall be relieved from any liability for any post-closing breach of any such Executory Contract after assignment of such Executory Contract to the Buyer.  In accordance with section 365(b)(2) and (f) of the Bankruptcy Code, upon transfer of the Executory Contracts to the Buyer, (i) the Buyer shall have all of the rights of the Debtors thereunder, free and clear of all Liens, Claims and Interests, (except for Permitted Encumbrances and Assumed Liabilities), and each provision of such Executory Contracts shall remain in full

force and effect for the benefit of the Buyer, notwithstanding any provision in such contract, lease or in applicable law that prohibits, restricts or limits in any way such assignment or transfer; and (ii) none of the Executory Contracts may be terminated, or the rights of any party modified in any respect, including pursuant to any "change of control" clause, by any other party thereto as a result of the consummation of the transactions contemplated by the Sale Agreement.

B.      Subject to applicable provisions of section 365 of the Bankruptcy Code, compliance with the procedures set forth in the Bidding Procedures Order Cure notice governing the assumption and assignment of Executory Contracts (including resolution of any objections), the Sale Agreement and the respective terms thereof with respect to Cure Costs, without further order of the Court, all defaults or other obligations of the Debtors under the Executory Contracts arising or accruing prior to the closing will be deemed cured or shall be promptly cured in accordance with the terms hereof as a condition precedent to the assumption and assignment of the respective Executory Contracts (and without such a cure the Buyer shall have no rights in or to the respective Executory Contracts).

C.      Upon transfer of the applicable Executory Contracts to the Buyer, without further order of the Court, there shall be no rent accelerations, assignment fees, increases or any other fees charged or chargeable to the Buyer as a result of the assumption, assignment and sale of the Executory Contracts.    Any provision in any Executory Contract that prohibits or conditions the assignment of such contract or lease, or allows the counterparty to such contract or lease to terminate, recapture, impose any penalty, condition renewal or extension, or modify any term or condition upon the assignment of such contract or lease, constitutes an unenforceable anti-assignment provision, and is void and of no force and effect.    The validity of the

24

assumption, assignment and sale of the Executory Contracts to the Buyer shall not be affected by any existing dispute between the Debtors and any counterparty to an Executory Contract.

13.   <u>Permanent Injunction</u>.   All persons and entities are prohibited and enjoined from taking any action to adversely affect or interfere with the ability of the Debtors to transfer the Purchased Assets to the Buyer in accordance with the Sale Agreement and this Order.   Following the closing, except for persons entitled to enforce Assumed Liabilities, all persons (including, but not limited to, (i) the Debtors and/or their respective successors (including any trustee), (ii) creditors, (iii) investors, (iv) current and former employees and shareholders, (v) administrative agencies, (vi) Governmental Units, (vii) secretaries of state, (viii) federal, state, and local officials, including those maintaining any authority relating to any environmental, health and safety laws, and (ix) the successors and assigns of each of the foregoing) holding Liens, Claims or Interests in the Purchased Assets or against the Debtors with respect to the Purchased Assets of any kind or nature whatsoever shall be, and hereby are, forever barred, estopped, and permanently enjoined from asserting, prosecuting, or otherwise pursuing any Liens, Claims or Interests of any kind or nature whatsoever against the Buyer or any affiliate of the Buyer or any of its respective property, successors and assigns, or the Purchased Assets, as an alleged successor or on any other grounds; <u>provided</u> <u>that</u>, for the avoidance of doubt, the rights and protections granted to United Bank and Caterpillar in paragraphs 8 and 9 hereof are expressly preserved.   No person shall assert, and the Buyer and the Purchased Assets shall not be subject to, any defaults, breaches, counterclaims, offsets, defenses (whether contractual or otherwise, including, without limitation, any right of recoupment), liabilities, claims and interests, or basis of any kind or nature whatsoever to delay,

defer, or impair any right of the Buyer or the Debtors, or any obligation of any other party, under or with respect to, any Purchased Assets, with respect to any act or omission that occurred prior to the closing or with respect to any other agreement or any obligation of the Debtors that is not an Assumed Liability.

14.     <u>Exculpation and Release</u>.   Neither the Buyer nor any of its affiliates, successors, agents, employees, managers, members, officers, directors, attorneys, and/or assigns, shall have, or incur any liability to, or be subject to any action by, the Debtors or any of their predecessors, successors, or assigns, arising out of the negotiation, investigation, preparation, execution, or delivery of the Sale Agreement and the entry into and consummation of the Sale Transaction, except as expressly provided in the Sale Agreement and this Order.

15.     <u>No Interference</u>.   Following the closing, no holder of any Lien, Claim or Interest in the Purchased Assets (except holders of Permitted Encumbrances and Assumed Liabilities solely in accordance with applicable law) shall interfere with the Buyer's title to, or use and enjoyment of, the Purchased Assets based on, or related to, any such Lien, Claim or Interest, or based on any actions the Debtors may take in these cases.

16.     <u>Post-Closing Actions and Transactions</u>.   The Debtors and the Buyer, and each of their respective officers, employees, and agents, will be authorized and empowered to take all actions and execute and deliver any and all documents and instruments that either the Debtors or the Buyer deems necessary or appropriate to implement and effectuate the terms of the Sale Agreement and this Order.  Further, effective as of the closing, the Buyer and its respective successors and assigns shall be designated and appointed the Debtors' true and lawful attorney and attorneys, with full power of substitution, in the Debtors' name and stead,

its successors and assigns, to demand and receive any and all of the Purchased Assets, and from time to time institute and prosecute in the name of the Buyer, for the benefit of such Buyer, its successors and assigns, any and all proceedings at law, in equity , or otherwise, that such Buyer, its successors or assigns, may deem proper for the collection or reduction to possession of any of the Purchased Assets, and to do all acts and things with respect to the Purchased Assets that the Buyer, its successors and assigns, shall deem desirable.  All of the foregoing powers granted to the Buyer are coupled with an interest and are irrevocable by the Debtors.

17.    Operation by Buyer.  To the maximum extent available under applicable law: (a) each Buyer shall be authorized, as of the closing, to operate under any license, permit, registration, and any other governmental authorization or approval of the Debtors with respect to the Purchased Assets and the Executory Contracts; (b) all such licenses, permits, registrations, and governmental authorizations and approvals are deemed to have been, and hereby are, directed to be transferred to the Buyer as of the closing; and (c) to the extent provided by section 525 of the Bankruptcy Code, no Governmental Unit may deny, revoke, suspend or refuse to renew any permit, license, or similar grant relating to the operation of the Purchased Assets sold, transferred or conveyed to the Buyer on account of the filing or pendency of these chapter 11 cases or the consummation of the Sale Transaction contemplated by the Sale Agreement. Notwithstanding the foregoing, nothing herein is intended or shall be deemed to relieve the Buyer from having to comply with any requirements or approval process under applicable non-bankruptcy law with respect to the transfer of any governmental license or permit.

18.    Enforcement.  The terms and provisions of the Sale Agreement and this Order, and the transaction contemplated thereby and hereby, shall, as applicable, be specifically enforceable against and be binding in all respects upon, or shall inure to the benefit of, the

Debtors, their estates, their creditors (known and unknown), counterparties to Executory

Contracts, any Governmental Unit which regulates the Debtors' business, the Buyer, and their

respective affiliates, successors and assigns, and any affected third parties, including all entities

asserting any Liens, Claims or Interests, notwithstanding any subsequent appointment of any

trustee, examiner or receiver of the Debtors under any chapter of the Bankruptcy Code or any

other law, and all such terms and provisions likewise shall be binding on and specifically

enforceable against such trustee, examiner or receiver, and shall not be subject to rejection or

avoidance by the Debtors, their estates, their creditors, any other representatives of their estates,

or any trustee, examiner or receiver.

19.    <u>No Successor Liability</u>.

A.    Except for the Assumed Liabilities and Cure Costs, to be paid solely to the

extent provided for in the Sale Agreement and this Order, neither the Buyer, nor any of its

respective successors, assigns, agents, employees, managers, members, officers, directors,

attorneys, or affiliates shall have any liability for any Lien, Claim or Interest that (i) arose or

occurred prior to the closing, (ii) could have otherwise been asserted against the Debtors prior to

the closing, or (iii) is related to the Purchased Assets prior to the closing.  The Buyer is not and

shall not be deemed a "successor" to the Debtors or their estates, have, *de facto* or otherwise,

merged with or into the Debtors or be a mere continuation or substantial continuation of the

Debtors or the enterprise of the Debtors under any theory of law or equity as a result of any

action taken in connection with the Sale Agreement or the transaction or documents ancillary

thereto or contemplated thereby or in connection with the acquisition of the Purchased Assets.

B.    Without limiting the foregoing, and except to the extent of the Assumed

Liabilities, or as otherwise set forth in the Sale Agreement or this Order, the Buyer shall not have

any successor, transferee, derivative, or vicarious liabilities of any kind or character for any Liens, Claims or Interests, including under any theory of successor or transferee liability, *de facto* merger or continuity, whether known or unknown as of the closing, now existing or hereafter arising, whether fixed or contingent, asserted or unasserted, liquidated or unliquidated, with respect to of any of the following: (i) any foreign, federal, state, or local revenue, pension, ERISA, tax, labor,  employment, antitrust, environmental, or other law, rule, or regulation (including without limitation filing requirements under any such laws, rules or regulations); (ii)  any products liability law, rule, regulation, or doctrine with respect to the Debtors' liability under such law, rule or regulation, or doctrine, or under any product warranty liability law or doctrine;  (iii) any employment or labor agreements, consulting agreements, severance arrangements, change-in-control agreements, or other similar agreement to which the Debtors are a party; (iv) any pension, welfare, compensation, or other employee benefit plans, agreements, practices, and programs, including, without limitation, any pension plan of the Debtors; (v) the cessation of the Debtors' operations, dismissal of employees, or termination of employment or labor agreements or pension, welfare, compensation, or other employee benefit plans, agreements, practices and programs, or obligations that might otherwise arise from or pursuant to any statute or regulation including but not limited to the (a) Employee Retirement Income Security Act of 1974, as amended, (b) the Fair Labor Standards Act, (c) Title VII of the Civil Rights Act of 1964, (d) the Federal Rehabilitation Act of 1973, (e) the National Labor Relations Act, (f) the Age Discrimination and Employment Act of 1967, (g) the Americans with Disabilities Act of 1990, (h) the Worker Adjustment and Retraining Notification Act of 1988 or (i) COBRA; (vi) environmental liabilities, debts, Claims, or obligations arising from conditions first existing on or prior to the closing (including, without limitation, the presence of hazardous,

toxic, polluting, or contamination substances or wastes), which may be asserted on any basis, including, without limitation, under the Comprehensive Environmental Response, Compensation and Liability Act, 42 U.S.C. § 9601 *et seq*.; (vii) any liabilities, debts, or obligations of or required to be paid by the Debtors for any taxes of any kind for any period; (viii) any liabilities, debts, commitments, or obligations for any taxes relating to the operation of the Purchased Assets prior to the closing; (ix) any bulk sale law; and (x) any litigation.

20.    <u>Fair Consideration</u>.   The consideration provided by the Buyer for the Purchased Assets under the Sale Agreement shall be deemed to constitute reasonably equivalent value and fair consideration under the Bankruptcy Code and the laws of the United States, any state, territory, possession, or the District of Columbia.   The Sale Transaction may not be avoided under section 363(n) of the Bankruptcy Code.   The Sale Agreement was not entered into, and the Sale Transaction is not being consummated, for the purpose of hindering, delaying, or defrauding creditors of the Debtors under the Bankruptcy Code or under the laws of the United States, any state, territory, possession thereof, or the District of Columbia, or any other applicable law.   Neither the Debtors nor the Buyer have entered into the Sale Agreement or any agreement contemplated thereby or is consummating the Sale Transaction with any fraudulent or otherwise improper purpose, including, without limitation, to evade any pension liabilities.   No other person or entity or group of persons or entities has offered to purchase the Purchased Assets for an amount or on terms that would provide greater value to the Debtors and their estates than the value provided by the Buyer.   The Court's approval of the Sale Motion and the Sale Agreement is in the best interests of the Debtors, their estates and creditors, and all other parties in interest.

21.    <u>Retention of Jurisdiction</u>.  This Court retains jurisdiction, pursuant to its

statutory powers under 28 U.S.C. § 157(b)(2), to, among other things, interpret, implement, and

enforce the terms and provisions of this Order, all amendments thereto, and any waivers and

consents thereunder, including, but not limited to, retaining jurisdiction to (i) compel delivery of

the Purchased Assets to the Buyer; (ii) interpret, implement, and enforce the provisions of this

Order; (iii) protect the Buyer, any of the Buyer's affiliates, or any agent of the foregoing, against

any Liens, Claims or Interests against the Debtors or the Purchased Assets of any kind or nature

whatsoever, except for Assumed Liabilities and (iv) enter any order under sections 363 and 365

of the Bankruptcy Code.

22.    <u>Credit Bidding</u>.  To the extent that any of the consideration to be paid for

the Purchased Assets pursuant to the Sale Agreement is comprised of a credit bid under section

363(k) of the Bankruptcy Code, if it is later determined the secured claims that were credit bid

are not the subject of valid, binding and enforceable liens, then the Buyer shall immediately pay

to the Debtors' estates the amount of its Successful Bid in full in cash.

23.    <u>Subsequent Plan Provisions</u>.  Nothing contained in any chapter 11 plan

confirmed in any Debtor's bankruptcy case or any order confirming any such plan or in any

other order in these chapter 11 cases shall alter, conflict with, or derogate from, the provisions

of the Sale Agreement or this Order.

24.    <u>No Bulk Sales</u>.  No bulk sales law or similar law of any state or other

jurisdiction shall apply in any way to the transaction contemplated by the Sale Agreement, the

Sale Motion and this Order.

25.    <u>Modification</u>.  The Sale Agreement may be modified, amended or

supplemented by the Buyer and the Debtors in a writing signed by both parties without further

order of the Court; provided that any such modification, amendment or supplement does not materially change the terms of the Sale Agreement or modify the express terms of this Order.

26.     Survival.  Nothing contained in any subsequent order of this Court or any court of competent jurisdiction in these chapter 11 cases (or any order entered after any conversion of a chapter 11 case of the Debtors to a case under chapter 7 of the Bankruptcy Code) or any chapter 11 plan confirmed in any Debtors' bankruptcy cases or any order confirming any such plan, or any order dismissing any cases of the Debtors shall nullify, alter, conflict with, or in any manner derogate from the provisions of this Order, and the provisions of this Order shall survive and remain in full force and effect.  For the avoidance of doubt, if the Debtors' chapter 11 cases are converted to cases under chapter 7 of the Bankruptcy Code, the Order shall be binding on the chapter 7 trustee in such chapter 7 cases.

27.     Failure to Specify.   The failure to specifically include any particular provision of the Sale Agreement in this Order shall not diminish or impair the effectiveness of such provision, it being the intent of the Court, the Debtors and the Buyer that the Sale Agreement be authorized and approved in its entirety with such amendments thereto (subject to paragraph 25) as may be made by the parties in accordance with the Sale Transaction and the terms of the Sale Agreement.

28.     Automatic Stay.   The automatic stay pursuant to section 362 of the Bankruptcy Code is hereby lifted with respect to the Debtors to the extent necessary, without further order of this Court, to allow: (a) Buyer to give the Debtors any notice provided for in the Sale Agreement, and (b) Buyer to take any and all actions provided under or contemplated by the Sale Agreement in accordance with the terms and conditions thereof.

29.     <u>Appointment of Trustee</u>.  The provisions of the Sale Agreement and this Order may be specifically enforced in accordance with the Sale Agreement notwithstanding the appointment of any chapter 7 or chapter 11 trustee after the closing of the Sale Agreement.

30.     <u>Sureties Reservation of Rights</u>.  Certain commercial surety companies (collectively, the "<u>Sureties</u>" and each, individually, a "<u>Surety</u>") – including, Indemnity National Insurance Company, First Surety Corporation, Lexon Insurance Company – have issued commercial surety bonds on behalf of the Sellers and their affiliates and certain non-Debtors (collectively, the "<u>Existing Surety Bonds</u>" and, each individually, an "<u>Existing Surety Bond</u>"). These Existing Surety Bonds were issued pursuant to certain existing indemnity agreements and/or related agreements by and between the Sureties, on the one hand, and the Sellers and their affiliates and certain non-Debtors (as applicable) on the other hand (collectively, the "<u>Existing Indemnity Agreements</u>" and, each, an "<u>Existing Indemnity Agreement</u>").

31.     If the closing of the Sale Agreement occurs prior to (i) the Buyer's procurement of new operating permits, either replaced or transferred (the "<u>Replacement Permits</u>") with respect to the Purchased Assets, (ii) the execution of new indemnity agreements by and between the Sureties, on the one hand, and the Buyer, on the other hand (the "<u>Replacement Indemnity Agreements</u>"), and (iii) the replacement of all Existing Surety Bonds with new surety bonds (collectively, the "<u>Replacement Surety Bonds</u>"), the Sellers will consult with the relevant Sureties with respect to entering into an agreement (an "<u>Interim Agreement</u>"), subject to regulatory authority approval, that would, among other provisions acceptable to the Sureties in their sole and absolute discretion, allow the Buyer to operate the Purchased Assets under the Sellers' existing mining permits (collectively, the "<u>Existing Permits</u>"), Existing Indemnity Agreements and Existing Surety Bonds until the Buyer obtains Replacement Permits,

Replacement Indemnity Agreements and Replacement Bonds.  An Interim Agreement may require, among other provisions acceptable to the Sureties in their sole and absolute discretion, that the Buyer (a) assumes all obligations under the Existing Permits, Existing Indemnity Agreements and the Existing Surety Bonds for the mining and other activities the Buyer conducts during the term of the Interim Agreement and (b) indemnifies the Sellers and the Sureties from and against any and all claims, liability, loss or default that occur during the term of the Interim Agreement.

32.    With respect to each Surety, upon the (a) issuance of the Replacement Permits, (b) execution of the Replacement Indemnity Agreements and (c) termination and/or release of all Existing Surety Bonds, (d) satisfaction of all payment and performance obligations under the Existing Indemnity Agreements in accordance with paragraph 30, the Debtors shall have no further obligations to the Sureties under the Existing Indemnity Agreements on account of the Purchased Assets or any obligations related thereto; provided, however, that nothing in this paragraph or this Order shall be deemed to alter, limit or affect any rights or claims of the Sureties or any applicable state or regulatory authority, in respect of any asset, permit or other obligation not transferred or assumed by the Buyer.

33.    Nothing in this Order, the Sale Agreement or any documents related to any of the foregoing shall be construed to authorize or permit the Debtors' assumption and assignment of any Existing Surety Bond or Existing Indemnity Agreement or to obligate any Surety to replace any Existing Surety Bond in connection with the Sale Agreement.

34.    Nothing herein or in the Sale Agreement shall be deemed to provide a Surety's consent to the involuntary substitution of any principal under any Existing Surety Bond or Existing Indemnity Agreement.

35.     Except as set forth in an Interim Agreement referenced in paragraph 31 above, the Buyer shall not be (a) liable for any Existing Surety Bonds and/or obligations arising under the Existing Indemnity Agreements to the extent they relate to any assets that are not transferred to the Buyer or (b) deemed a substitute principal under any Existing Surety Bond or an indemnitor under any Existing Indemnity Agreement.

36.     For the avoidance of doubt, nothing in this Order, the Sale Agreement, or otherwise shall be deemed to:  (a) alter, limit, expand, modify, release, waive or prejudice any rights, remedies and/or defenses of any Surety under any Existing Surety Bond relating to any assets, obligations or liabilities to be transferred to Buyer, including, without limitation, mining permits, surface and coal leases and mine-related facilities and other contractual obligations; (b) authorize or permit the assignment or assumption of any Existing Surety Bonds, any Existing Indemnity Agreements, including without limitation, any coal bond reclamation agreement, collateral agreement or other agreements of the Debtors or any non-Debtor with such Surety or Sureties, (collectively, the "Surety Agreements"); (c) alter, limit, expand, modify, prejudice, release or waive any rights of such Sureties under the Surety Agreements; (d) alter, limit, expand, modify, prejudice, waive or release any rights of such sureties in any and all collateral of such Surety or Sureties that secures any and all obligations of the Debtors or any non-Debtor under any Existing Surety Bonds or Existing Indemnity Agreements; or (e) alter, limit, expand, modify, prejudice, waive or release any rights of the Sureties in connection with any of the Debtors' chapter 11 cases or any case under Title 11 of the United States Code.

37.     Nothing in the Order, the Sale Agreement, or any other document or agreement executed in connection with or contemplated under the Sale Agreement, including, without limitation, any releases included therein, shall be deemed to alter, limit, modify or

release any right, claim or interest of XL Insurance Company and XL Reinsurance Company
(collectively, "<u>XL</u>") under any of XL's bonds, its indemnity agreements or in its collateral,
including, without limitation, any rights, claims or interests against any non-Debtors, and all
such rights and claims are expressly reserved and preserved in all respects.

38.     <u>United States of America</u>.    Notwithstanding any provisions in the Sale
Motion, this Order, the Sale Agreement or any other documents approved in connection with this
Order (collectively, the "<u>Sale Documents</u>") to the contrary, nothing in this Order authorizes the
sale (free and clear or otherwise), transfer, assumption and/or assignment of the Debtors'
interests in executory contracts, unexpired leases, rights-of-use and easements, and rights-of-way
or other interests or agreements with the federal government (collectively, the "<u>Federal Leases</u>"),
and no transfer and/or assignment of Federal Leases shall occur absent entry of a specific order
entered pursuant to section 365 and subject to the consent of the United States as provided for in
11 U.S.C. § 365(c) and applicable non-bankruptcy laws.    Any and all of the United States'
objections to the assumption, assignment and/or transfer of the Federal Leases pursuant to 11
U.S.C. § 365 are expressly preserved including, without limitation, with respect to any proposed
cure of any defaults under the Federal Leases, the United States' consent rights to any
assignment   or   transfer   of   the   Federal   Leases   and   adequate   assurance   of   future
performance.    Notwithstanding any provisions in the Sale Documents to the contrary, nothing in
the Sale Documents shall affect the United States' police and regulatory powers, and the United
States' (including any and all of its agencies) rights to offset or recoup any amounts due under,
or relating to, claims or debts that the United States (including any and all of its agencies) may
have or assert are expressly preserved.    Notwithstanding anything to the contrary in the Sale

Documents, this paragraph shall expressly supersede and control to the extent that any other provision in the Sale Documents conflicts with the terms of this paragraph.

39.    Notwithstanding any other provision of this Order or any other Order of this Court, no sale, transfer or assignment of any rights and interests of the Debtor in any federal license or authorization issued by the Federal Communications Commission ("FCC") shall take place prior to the issuance of FCC regulatory approval for such sale, transfer or assignment pursuant to the Communications Act of 1934, as amended, and the rules and regulations promulgated thereunder.  The FCC's rights and powers to take any action pursuant to its regulatory authority, including, but not limited to, imposing any regulatory conditions on such sales, transfers and assignments and setting any regulatory fines or forfeitures, are fully preserved, and nothing herein shall proscribe or constrain the FCC's exercise of such power or authority to the extent provided by law.

40.    Nothing in this Order or the Sale Agreement releases, discharges, nullifies, precludes, or enjoins the enforcement of any environmental liability to a Governmental Unit or any police or regulatory liability (including but not limited to reclamation and mitigation and any associated long term protection requirements) to a Governmental Unit that any entity would be subject to as the owner or operator of the Purchased Assets after the closing.  Nothing in this Order or the Sale Agreement authorizes the transfer or assignment to the Buyer of any governmental (a) license, (b) permit, (c) registration, (d) authorization, or (e) approval, or the discontinuation of any obligation thereunder, without compliance with all applicable legal requirements under non-bankruptcy law governing such transfers or assignments. Notwithstanding the foregoing sentence, nothing in this Order shall: (i) be interpreted to deem the Buyer as the successor to the Debtors under any successor liability doctrine with respect to

any liabilities under environmental statutes or regulations for penalties for days of violation prior to the closing or for liabilities relating to off-site disposal of waste by the Debtors prior to the closing; (ii) create for any Governmental Unit any substantive right that does not already exist under law; or (iii) be deemed or construed to be an admission of liability by the Debtors.

41.    <u>Order Immediately Enforceable</u>. Notwithstanding the provisions of Bankruptcy Rules 6004(h) and 6006(d) or any provisions of the Local Rules, this Order shall not be stayed for fourteen (14) days after its entry, and shall be effective immediately upon entry, and the Debtors and the Buyer are authorized to close the Sale Transaction immediately upon entry of this Order.  Time is of the essence in closing the Sale Transaction referenced herein, and the Debtors and the Buyer intend to close the transaction as soon as practicable.  This Order is a final order and the period in which an appeal must be filed shall commence upon the entry of this Order.

42.    <u>Conflicts</u>. In the event of a direct conflict between the terms of this Order and the terms of (a) the Sale Agreement, or (b) any other order of this Court, the terms of this Order shall govern and control.

43.    <u>No Waiver</u>. Except as otherwise expressly set forth herein, nothing in this Order shall modify or waive any closing conditions or termination rights in the Sale Agreement, and all such conditions and rights shall remain in full force and effect in accordance with their terms.

44.    <u>Time Periods</u>.  All time periods set forth in this Order shall be calculated in accordance with Bankruptcy Rule 9006(a).

45.    <u>Nonseverability</u>.   The provisions of this Order are nonseverable and mutually dependent.

Presented By:

**SUPPLE LAW OFFICE, PLLC**

Joe M. Supple, No. 8013
801 Viand St.
Point Pleasant, WV 25550
Telephone: 304.675.6249
Facsimile: 304.675.4372
joe.supple@supplelaw.net

– and –

**SQUIRE PATTON BOGGS (US) LLP**

/s/ Stephen D. Lerner
Stephen D. Lerner (admitted *pro hac vice*)
Nava Hazan (admitted *pro hac vice*)
Travis A. McRoberts (admitted *pro hac vice*)
201 E. Fourth Street, Suite 1900
Cincinnati, Ohio 45202
Telephone: 513.361.1200
Facsimile: 513.361.1201
stephen.lerner@squirepb.com
nava.hazan@squirepb.com
travis.mcroberts@squirepb.com

*Proposed Co-Counsel to the Debtors and
Debtors-in-Possession*

## <u>EXHIBIT A</u>

**Sale Agreement**

*EXECUTION VERSION*

## ASSIGNMENT AND ASSUMPTION AGREEMENT AND BILL OF SALE REGARDING SPECIFIC ASSETS

This **ASSIGNMENT AND ASSUMPTION AGREEMENT AND BILL OF SALE REGARDING SPECIFIC ASSETS** (this "**Agreement**"), dated as of September 7 , 2019 (the "**Effective Date**"), is made and entered into by and among Blackjewel L.L.C., a Delaware limited liability company ("**Blackjewel**"), Blackjewel Holdings L.L.C., a Delaware limited liability company ("**Holdings**", and together with Blackjewel, Revelation Energy Holdings, LLC, a Delaware limited liability company, Revelation Management Corp., a Delaware corporation, Revelation Energy, LLC, a Kentucky limited liability company, Dominion Coal Corporation, a Virginia corporation, Harold Keene Coal Co. LLC, a Virginia limited liability company, Vansant Coal Corporation, a Virginia corporation, Lone Mountain Processing LLC, a Delaware limited liability company, Powell Mountain Energy, LLC, a Delaware limited liability company and Cumberland River Coal LLC, a Delaware limited liability company, each a "**Seller**" and collectively, "**Sellers**") and INMET Mining, LLC, a Delaware limited liability company, either itself or through an affiliate or subsidiary ("**Buyer**").

RECITALS:

A.      As approved by and pursuant to a pleading styled, Order (I) Approving the Sale of Certain Assets to Kopper Glo Mining, LLC Free and Clear of Liens, Claims, Encumbrances, and Other Interests, (II) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (III) Granting Related Relief (the "**Sale Order**"), in the Chapter 11 proceedings styled the bankruptcy case captioned *in re Blackjewel, L.L.C., et. al* (the "**Bankruptcy Case**"), such proceedings being jointly administered in the United States Bankruptcy Court for the Southern District of West Virginia, under Case No. 19-30289 (the "**Bankruptcy Court**"), Buyer has been approved to acquire from Sellers certain assets related to the mining. Processing, preparation, selling and shipping of coal and related operations conducted with respect to the Black Mountain and Lone Mountain mining operations situated in Harlan, County, Kentucky, Letcher County, Kentucky, and Wise County, Virginia (the "**Purchased Business**"), which assets are more particularly described herein (collectively, the "**Purchased Assets**").

B.      This Agreement is being entered into by Buyer (an affiliate of Kopper Glo Mining, LLC) and Sellers as contemplated in the Sale Order.

NOW, THEREFORE, in consideration of the mutual representations, warranties, covenants and agreements contained herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto agree as follows:

1.  Each Seller does hereby sell, transfer, assign, convey and deliver to Buyer all of the right, title and interest of such Seller in, to and under the Purchased Assets, which are specifically limited to the following assets associated with the Purchased Business (in each case, excluding any Excluded Assets, as defined herein):

15353920v2

    i. The permits described on <u>Exhibit A</u> attached hereto and made a part hereof and incorporated herein by reference (collectively, the "**Transferred Permits**");

    ii.  The real property interests owned by Sellers associated with the Transferred Permits and described on <u>Exhibit B</u> attached hereto and made a part hereof and incorporated herein by reference (collectively, the "**Owned Real Property**");

    iii.  The real property leases, subleases and other similar agreements granting property rights associated with the Transferred Permits and described on <u>Exhibit C</u> attached hereto and made a part hereof and incorporated herein by reference, together with all rights of Sellers to haul roads, utility easements and other rights of way and easements used in connection with operation of the Purchased Business (collectively, the "**Assumed Leases**"); and

    iv.  The items of equipment associated with the Purchased Business and described on <u>Exhibit D</u> attached hereto and made a part hereof (collectively, the "**Equipment**").

Sellers hereby convey the Purchased Assets free and clear of all liens, claims, interests and encumbrances**,** to the fullest extent permitted by the Bankruptcy Code and by the order of the Bankruptcy Court authorizing and approving the transactions described in this Agreement ("**Liens**") (other than those Liens created by Buyer) and Excluded Liabilities described on <u>Exhibit E</u> and made a part hereof and incorporated herein by reference, and Buyer hereby accepts the sale, transfer, assignment, conveyance and delivery of such Seller's right, title and interest in all such Purchased Assets.  Subject to Section 7 hereof, this Agreement does not sell, transfer, assign, convey or deliver to Buyer any right, title or interest in, to or under any assets not described on any of Exhibits A-D hereof  (collectively, the "**Excluded Assets**").  No later than the conclusion of the Contract Procedures as shared in the Bidding Procedures entered by the Bankruptcy Court in the Bankruptcy Case, Buyer and the Sellers shall execute recordable deeds and lease assignments for purposes of documenting the conveyances of Owned Real Property and assignments of Assumed Leases evidenced herein, for recording in the recording offices for land records in counties in which such properties are situated.

2.  Buyer shall not be deemed to have assumed or agreed to be responsible for any obligation, liability, suit, cost, fee, expense or other loss of any nature (collectively, "**Liabilities**") of any Seller, whether or not arising out of the ownership and operation of the Purchased Assets or the Purchased Business, other than the "Assumed Liabilities" described on <u>Exhibit F</u> attached hereto and made a part hereof and incorporated herein by reference. Nothing in this Agreement shall be construed as the assumption by Buyer of any Excluded Liabilities.

3.  Each Seller does hereby sell, transfer, assign, convey, and deliver to Buyer all of the right, title and interest of such Seller in, to and under the Assumed Leases to which such Seller is a party, free and clear of all Liens (other than those Liens created by Buyer) and Excluded Liabilities, and Buyer hereby accepts such assignment, and Buyer does hereby assume and agree to pay, perform and discharge, as and when due, all of the duties and obligations of

such Seller under all such Assumed Leases in accordance with Section 365 of the Bankruptcy Code and the Sale Order, except to the extent such duties and obligations constitute Excluded Liabilities.

4. In consideration for the purchase of the Purchased Assets and in addition to the assumption of the Assumed Liabilities:

    a. Sellers hereby acknowledge receipt from Buyer of $6,800,000 in immediately available funds, of which $450,000 shall be directed solely for the payment of unpaid wages to employees of the Purchased Business;

    b. Contemporaneously herewith, Buyer and Sellers are entering into a Royalty Agreement, pursuant to which Buyer agrees to pay Sellers a royalty payment with a Net Present Value when using a discount rate of 20% ("NPV") in the amount of $9,100,000, payable over six (6) years in annual fixed amounts of $2,738,092, and pre-payable in whole or in part at any time at a discount rate of 20%; and

    c. Upon recommencement of mining operations at the Black Mountain and Lone Mountain sites situated in Harlan, County, Kentucky, and Wise County, Virginia, and for a period of two years thereafter, Buyer will pay a royalty equal to $0.25 per ton of coal mined from those operations, up to a total of $550,000 (the "Employee Royalty").  Proceeds of the Employee Royalty shall be directed solely for the payment of unpaid wages to employees of the Purchased Business.  Payments shall be made to Holdings or to its assignee, in each case for the benefit of said employees.

5. Sellers own the Purchased Assets free and clear of all Liens (other than those Liens created by Buyer) and, as of the Effective Date, Buyer will be vested with good, marketable, and valid title to the Purchased Assets, free and clear of all Liens (other than those Liens created by Buyer) and Excluded Liabilities, to the fullest extent permissible under law, including Sections 105, 363, and 365 of the Bankruptcy Code and Rules 6004 and 6006 of the Federal Rules of Bankruptcy Procedure.

6. This Agreement and the transfer of the Purchased Assets effected hereby are subject to the terms of the Sale Order.  The Bankruptcy Court will retain exclusive jurisdiction to enforce the terms of this Agreement and to decide any claims or disputes, which may arise or result from, or be connected with, this Agreement, any breach or default hereunder, or the transaction contemplated under this Agreement. Any and all proceedings related to the foregoing will be filed and maintained only in the Bankruptcy Court, and the parties hereby consent to and submit to the jurisdiction and venue of the Bankruptcy Court for such purposes; provided, however, that if the Bankruptcy Case has been closed pursuant to Section 350 of the Bankruptcy Code, 11 U.S.C. §§ 101, *et seq.*, the parties agree to unconditionally and irrevocably submit to the exclusive jurisdiction of the State Courts located in New York County, New York (or in the event (but only in the event) that such court does not have subject matter jurisdiction over such proceeding, in the United States District Court for the Southern District of New York) and any appellate court from any thereof, for the resolution of any such claim or dispute.  The parties hereby irrevocably waive, to the fullest extent permitted by applicable law, any objection which they may now

or hereafter have to the laying of venue of any such dispute brought in such court or any defense of inconvenient forum for the maintenance of such dispute. Each of the parties agrees that a judgment in any such dispute may be enforced in other jurisdictions by suit on the judgment or in any other manner provided by law.

7. It is the intention of the parties that Buyer acquire, lease or sublease all assets, properties and rights necessary for the operation of the Purchased Business as conducted, including all mining, processing, loading, transporting, marketing, and selling of coal and all reclamation activities, but excluding the Excluded Assets. Accordingly, in the event that, within twelve (12) months following the Effective Date, it is discovered that certain assets, properties or rights, including fractional real property interests, owned, leased or subleased by Sellers, other than the Excluded Assets, were not included in the Purchased Assets to be sold to Buyer, and such assets, properties or rights are needed by Buyer, in its reasonable discretion, in the operation of the Purchased Business, including all mining, processing, loading, transporting, marketing, and selling of coal and all reclamation activities, then Sellers shall use their commercially reasonable efforts to assign, convey, lease or sublease, as applicable, such assets, properties, or rights to Buyer, in each case upon the reasonable request of Buyer, at no additional cost or expense to Buyer. Additionally, in the event that, within twelve (12) months following the Effective Date, it is discovered that certain assets, properties or rights, including fractional real property interests, owned, leased or subleased by Sellers but not used or held for use in connection with the Purchased Business were conveyed to Buyer, then Buyer shall use its commercially reasonable efforts to assign, convey, lease or sublease, as applicable, such assets, properties, or rights to Seller (or its designee), in each case upon the reasonable request of Seller (or its designee), at no additional cost or expense to Seller (or its designee).

8. Each party to this Agreement waives any right to trial by jury in any action, matter or proceeding regarding this Agreement or any provision hereof.

9. This Agreement represents the entire understanding and agreement between the parties with respect to the subject matter hereof and supersedes all prior discussions and agreements between the parties with respect to the subject matter hereof. This Agreement can be amended, supplemented or changed, and any provision hereof can be waived, only by written instrument making specific reference to this Agreement signed by the party against whom enforcement of any such amendment, supplement, modification or waiver is sought.

10. This Agreement will be governed by and construed in accordance with federal bankruptcy law, to the extent applicable, and, where state law is implicated, the laws of the State of New York applicable to contracts made and performed in such State.

11. This Agreement may be executed in counterparts, each of which will be deemed to be an original copy of this Agreement and all of which, when taken together, will be deemed to constitute one and the same agreement.

12. Each party hereto agrees, upon the reasonable request of any other party hereto (and at such other party's expense), to make, execute and deliver any and all documents or instruments of any kind or character, and to perform all such other actions, that may be reasonably

necessary or proper to effectuate, confirm, perform or carry out the terms or provisions of this Agreement (including, without limitation, recordable conveyance and assignment instruments).

13. This Agreement may not be changed, modified, discharged or terminated orally or in any manner other than by an agreement in writing signed by the parties hereto. This Agreement shall be binding upon and inure to the benefit of the parties hereto and their respective successors and permitted assigns.

14. WITH RESPECT TO ALL MATTERS SOLD, ASSIGNED, TRANSFERRED AND CONVEYED PURSUANT HERETO, SUCH MATTERS ARE HEREBY SOLD, ASSIGNED, TRANSFERRED AND CONVEYED TO BUYER ON AN "AS IS", "WHERE IS", "WITH ALL FAULTS" BASIS, WITHOUT ANY REPRESENTATION, WARRANTY, GUARANTY, PROMISE, PROJECTION OR PREDICTION WHATSOEVER WITH RESPECT TO SUCH MATTERS, WHETHER ORAL OR WRITTEN, EXPRESS OR IMPLIED, OR ARISING BY OPERATION OF LAW OR UNDER THE UNIFORM COMMERCIAL CODE, INCLUDING, WITHOUT LIMITATION, ANY WARRANTY OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

*[Signature Page Follows]*

**IN WITNESS WHEREOF**, the parties hereto, through their respective duly authorized representatives, have caused this Agreement to be duly executed effective as of the Effective Date.

<u>**SELLERS:**</u>

**Blackjewel L.L.C.**

By: _____

Name: David J. Beckman

Title:  Interim Chief Executive Officer

**Blackjewel Holdings L.L.C.**

By: _____

Name: David J. Beckman

Title:  Interim Chief Executive Officer

**Revelation Energy Holdings, LLC**

By: _____

Name: David J. Beckman

Title:  Interim Chief Executive Officer

**Revelation Management Corp.**

By: _____

Name: David J. Beckman

Title:  Interim Chief Executive Officer

*Signature Page to General Assignment and Assumption Agreement and Bill of Sale Respecting Specific Assets*

**Revelation Energy, LLC**

By: _____

Name: David J. Beckman

Title: Interim Chief Executive Officer


**Dominion Coal Corporation**

By: _____

Name: David J. Beckman

Title: Interim Chief Executive Officer


**Harold Keene Coal Co. LLC**

By: _____

Name: David J. Beckman

Title: Interim Chief Executive Officer


**Vansant Coal Corporation**

By: _____

Name: David J. Beckman

Title: Interim Chief Executive Officer


**Lone Mountain Processing LLC**

By: _____

Name: David J. Beckman

Title: Interim Chief Executive Officer


*Signature Page to Assignment and Assumption Agreement and Bill of Sale Respecting Specific Assets*

**Powell Mountain Energy, LLC**

By: _____

Name: David J. Beckman

Title: Interim Chief Executive Officer

**Cumberland River Coal LLC**

By: _____

Name: David J. Beckman

Title: Interim Chief Executive Officer

**BUYER:**

**INMET MINING, LLC**

By: _____

Name: _____

Title: _____

*Signature Page to Assignment and Assumption Agreement and Bill of Sale Respecting Specific Assets*

**Powell Mountain Energy, LLC**

By: _____
Name: _____
Title: _____


**Cumberland River Coal LLC**

By: _____
Name: _____
Title: _____


**BUYER:**

**INMET MINING, LLC**

By: _____
Name: _Hunter Hobson_
Title: _President_

*Signature Page to Assignment and Assumption Agreement and Bill of Sale Respecting Specific Assets*

15353920v2

## EXHIBIT A

### Transferred Permits

| MineAbbrv | Mine Location | Division | Complex | Permit # |
|---|---|---|---|---|
| D10 | Dorchester | Black Mountain | Black Mountain | Permit #1202162 |
| D10 | Dorchester | Black Mountain | Black Mountain | Permit #867-5344 |
| D11 | Panther Mine | Black Mountain | Black Mountain | Permit #848-5567 |
| D12 | East-Kellioka | Black Mountain | Black Mountain | Permit #867-5342 |
| D14 | Stillhouse | Black Mountain | Black Mountain | Permit #848-5573 |
| D14 | Stillhouse | Black Mountain | Black Mountain | Permit #848-0350 |
| D28 | Clover Fork #1 | Black Mountain | Lone Mountain | Permit #848-5282 |
| D28 | Clover Fork #1 | Black Mountain | Lone Mountain | Permit # 1202262 |
| D29 | Darby Fork #1 | Black Mountain | Lone Mountain | Permit #848-5591 |
| D30 | Middle #30 | Black Mountain | Lone Mountain | Permit #1202278 |
| D30 | Middle #30 | Black Mountain | Lone Mountain | Permit #848-5594 |
| D6/D9 | RODA #9 | Black Mountain | Black Mountain | Permit #1202200 |
| D6/D9 | Creech & F #6 | Black Mountain | Black Mountain | Permit #867-5339 |
| D6/D9/D10/D12 | Letcher #12 | Black Mountain | Black Mountain | Permit #867-7034 |
| D7 | Osaka Mine | Black Mountain | Black Mountain | Permit #1202275 |
| D8 | Clover Lick Mine | Black Mountain | Black Mountain | Permit #848-5569 |
| LM10 | LM10 | Black Mountain | Lone Mountain | Permit # 11-0188-95 |
| LM11 | Benco Deep Mine | Black Mountain | Lone Mountain | Permit # 1201390 |
| LM12 | Gin Creek Portal | Black Mountain | Lone Mountain | Permit # 1202224 |
| LM13 | Haulroad/#3 Surface | Black Mountain | Lone Mountain | Permit #848-0379 |
| LM14 | Slopes/Shafts & Days #1 | Black Mountain | Lone Mountain | Permit #848-5592 |
| LM15 | Wax #2 | Black Mountain | Lone Mountain | Permit #848-5593 |
| LM20 | Middle Splint | Black Mountain | Powell Mountain | Permit #848-5596 |
| P15 | LMP Prep Pland | Black Mountain | Lone Mountain | Permit # 1301411 |
| P7 | Pigeon Creek Processing | Black Mountain | Black Mountain | Permit #1302156 |
| P7 | Pigeon Creek Processing | Black Mountain | Black Mountain | Permit #1502140 |
| P8 | Cave Branch Prep Plant | Black Mountain | Black Mountain | Permit #848-9036 |
| P8 | Cave Branch Prep Plant | Black Mountain | Black Mountain | Permit #848-5601 |
| R160 | Maggard Br. #160 | Black Mountain | Black Mountain | Permit #848-5564 |
| R161 | Coldiron Owl Mine | Black Mountain | Black Mountain | Permit #848-5565 |
| R167 | Berham #167 | Black Mountain | Black Mountain | Permit #848-5574 |
| R168 | Timbertree Harlan, Owl #168 | Black Mountain | Black Mountain | Permit #848-5575 |
| R169 | Coldiron Kellioka Mine | Black Mountain | Black Mountain | Permit #848-5576 |
| R177 | STONEGA #1 STRIP (BLUFF SPUR MINE, #1 | Black Mountain | Black Mountain | Permit #1602248 |
| R180 | WHITLEY #1 | Black Mountain | Black Mountain | Permit #1602208 |
| R181 | NINE #5 | Black Mountain | Black Mountain | Permit #1102213 |
| R183 | NINE #3 | Black Mountain | Black Mountain | Permit #1102142 |
| R191 | Low Splint | Black Mountain | Black Mountain | Permit #1202209 |
| R193 | LOONEY #193 | Black Mountain | Black Mountain | Permit #1202205 |

*Exhibit B to Assignment and Assumption Agreement and Bill of Sale Respecting Specific Assets*

| R194 | MINE NO. 3 | Black Mountain | Black Mountain | Permit #1202144 |
| R195 | NINE MILE #7 | Black Mountain | Black Mountain | Permit #1102249 |
| S29 | Benham Spur Surface and #29 | Black Mountain | Black Mountain | Permit #848-0351 |
| R173 | Kelly-Imboden mine | Black Mountain | Black Mountain | Permit #867-5341 |
| R170 | Looney Creek #170 | Black Mountain | Black Mountain | Permit #848-5577 |

| | Job/Rec # | Entity | Job Name | New Permit | Previous Permit | Type of Mining |
|---|---|---|---|---|---|---|
| **Black Mountain Division** | | | | | | |
| 3 | D11 Panther | Revelation | Owl No. 1, 2 & 3 Mines | 848-5567 | 848-5523 | Underground |
| 4 | D8 Cloverlick | Revelation | Stillhouse Owl & F Mines | 848-5569 | 848-5525 | Underground |
| 7 | D12 Kellioka | Revelation | Colliers Cr. Kellioka Mine | 867-5342 | 867-5328 | Underground |
| 10 | D6/D9 | Revelation | Roda Low Splint Mine | 1202200 | 1201890 | Underground |
| 12 | D10 Dorchester | Revelation | Mission Hollow Imboden Mine | 1202162 | 1201805 | Underground |
| 13 | P7 Pigeon Cr | Revelation | Stonega Slurry Impoundment | 1302156 | 1301769 | Refuse Disposal |
| 14 | P7 Pigeon Cr | Revelation | Stonega Complex | 1502140 | 1501773 | Prep Plant/Loadout/Surface |
| 15 | P8 Cave Br | Revelation | Cave Br. Refuse Disposal Fill | 848-9036 | 848-9027 | Refuse Disposal |
| 16 | P8 Cave Br | Revelation | 37 Mine-Prep Plant-Loadout-Stillhouse #2 | 848-5571 | 848-5527 | Prep Plant/Loadout |
| **Black Mountain Division-KY-Reclamation/Idle Permits** | | | | | | |
| 1 | R158 | Revelation | Upperlick Surface Mine | 848-0349 | 848-0319 | Surface Contour/Area/HWM |
| 3 | R161 | Revelation | Coldiron Owl Mine | 848-5565 | 848-5502 | Underground |
| 4 | R162 | Revelation | High Splint, Low Splint & Winifrede Mines | 848-5566 | 848-5522 | Underground |
| 5 | R163 | Revelation | Cave Br. Mine 1 & 2 | 848-5568 | 848-5524 | Underground |
| 6 | R164 | Revelation | Winifrede No. 1 Mine | 848-5570 | 848-5526 | Underground |
| 8 | R166 | Revelation | Pounding mill Kellioka Mine | 848-5572 | 848-5528 | Underground |
| 11 | R169 | Revelation | Coldiron Kellioka Mine | 848-5576 | 848-5543 | Underground |
| 13 | R171 | Revelation | Colliers Creek Creech #1 Mine | 867-5338 | 867-5324 | Underground |
| 14 | R172 | Revelation | Owl & F-Seam Mine (NF-5) | 867-5340 | 867-5326 | Underground |
| 15 | R173 | Revelation | Kelly-Imboden Mine (NF-4) | 867-5341 | 867-5327 | Underground |
| 16 | R174 | Revelation | Guest Mountain (Shadow Permit) | 867-5343 | 867-5331 | Underground |
| 17 | R176 | Revelation | Trace Fork Discharge Well | 867-7035 | 867-7032 | Road Only |
| **Black Mountain Division-VA-Reclamation/Idle Permits** | | | | | | |
| 1 | R195 | Revelation | Nine Mile Spur #7 Strip | 1102249 | 1102022 | Surface Contour/Auger/HWM |
| 2 | R182 | Revelation | Nine Mile Spur #6 | 1102210 | 1102014 | Surface Contour/Auger/HWM |
| 3 | R181 | Revelation | Nine Mile Spur #5 | 1102213 | 1101990 | Surface Contour/Auger/HWM |
| 4 | R179 | Revelation | Stonega #2 Strip | 1602207 | 1601876 | Surface Contour/Auger/HWM |
| 5 | R183 | Revelation | Mine Mile Spur #3 | 1102142 | 1102111 | Surface |
| 6 | R189 | Revelation | Lonney Creek Taggart Mine | 1202139 | 1202109 | Underground/Reclaim Only |
| 7 | R190 | Revelation | Osaka Wilson Mine | 1202143 | 1202117 | Underground/Reclaim Only |
| 9 | R186 | Revelation | Mine #9 (Derby Wilson) | 1202145 | 1202106 | Underground/Reclaim Only |
| 10 | R187 | Revelation | Exeter Dorchester Mine | 1202146 | 1202113 | Underground |
| 11 | R192 | Revelation | Derby Marker Mine | 1202147 | 1202107 | Underground/Reclaim Only |
| 12 | R178 | Revelation | Guest Mountain No. 5 Mine | 1202148 | 1202120 | Underground |
| 16 | R184 | Revelation | Guest Mountain Mine #4 | 1402150 | 1402126 | UG/Refuse/Prep/Reclaim Only |
| 17 | R185 | Revelation | Guest Mountain Looney Creek Marker Mine | 1402201 | 1402116 | UG/Refuse/Reclaim Only |
| 18 | R177 | Revelation | Stonega #1 Strip (Bluff Spur Mine, Nine Mile 1) | 1602248 | 1602115 | Surface Contour/Auger/HWM/UG |
| **Lone Moutain Division** | | | | | | |
| 2 | LM17 | PME | Wallins Mine | | 1202027 | Underground |

*Exhibit B to Assignment and Assumption Agreement and Bill of Sale Respecting Specific Assets*

**EXHIBIT B**

**Owned Real Property**

The Purchased Assets include all Owned Real Property associated with the Transferred Permits including, without limitation, the real property interests identified in this Exhibit B or any attachment hereto, to the extent such real property interests are associated with the Transferred Permits.  For avoidance of doubt, any real property listed below and situated in locations other than Harlan County, Kentucky, or Wise County, Virginia, are specifically excluded from the Owned Real Property, unless otherwise agreed upon by Buyer following the Effective Date.  The final schedule of Owned Real Property shall be determined no later than the final determination of the Assumed Leases schedule in accordance with the Contract Procedures as shared in the Bidding Procedures entered by the Bankruptcy Court in the Bankruptcy Case, it being understood and agreed that additions to and deletions from the final Owned Real Property schedule shall be subject to the mutual agreement of Buyer and Sellers.

1.      See attached spreadsheet styled "Schedule 2.1(a) – Owned Property," identifying certain items of Owned Real Property associated with Lone Mountain

2.      See attached spreadsheet styled "Harlan County, Kentucky – Deeds," identifying certain items of Owned Real Property associated with Black Mountain

3.      See attached spreadsheet styled "Wise County, Virginia – Deeds," identifying certain items of Owned Real Property associated with Black Mountain

*Exhibit B to Assignment and Assumption Agreement and Bill of Sale Respecting Specific Assets*

15353920v2

**Schedule 2.1(a)**

**Owned Property**

| Ark File Number | Document Type | Execution/Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| BD-064 | DEED | 1/18/1996 | PENN VIRGINIA RESOURCES CORPORATION | ARK LAND LLC | Wise - VA | 2/13/1996 | 818 | 452 | NA |
| BD-068-1 | DEED | 7/28/2008 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Wise - VA | 8/6/2008 | NA | 203 | 2206803089 |
| BD-088-4 | DEED | 1/10/2003 | TOMMY R. CAUDILL | ARK LAND LLC | Letcher - KY | 2/12/2003 | 363 | 503 | NA |
| BD-098-1 | DEED | 2/4/2003 | RALPH E. CAUDILL | ARK LAND LLC | Letcher - KY | 3/3/2003 | 364 | 157 | NA |
| BD-098-5 | DEED | 12/7/1999 | NANNIE E. COLLIER | ARK LAND LLC | Letcher - KY | 1/26/2000 | 347 | 7 | NA |
| KY-7099 | DEED | 5/13/1992 | MILFORD A. & WILMA SHORT | ARK LAND LLC | Harlan - KY | 5/15/1992 | 298 | 145 | NA |
| KY-7075 | DEED | 7/7/1992 | GEORGE D. & MELISSA A. SMITH | ARK LAND LLC | Harlan - KY | 7/27/1992 | 299 | 334 | NA |
| KY-7041 | DEED | 7/23/1992 | BICEL & BERNICE SMITH | ARK LAND LLC | Harlan - KY | 7/27/1992 | 299 | 324 | NA |
| KY-7086-1 | DEED | 7/1/1992 | FRANK SIZEMORE | ARK LAND LLC | Harlan - KY | 7/27/1992 | 299 | 314 | NA |
| KY-7086-2 | DEED | 7/1/1992 | BARBARA JEAN SIZEMORE | ARK LAND LLC | Harlan - KY | 7/27/1992 | 299 | 308 | NA |
| KY-7098 | DEED | 2/17/1993 | GEORGE & LUCY PEACE | ARK LAND LLC | Harlan - KY | 4/15/1993 | 303 | 334 | NA |
| KY-7092 | DEED | 5/29/1993 | MARION G. & GEORGIA F. BROCK | ARK LAND LLC | Harlan - KY | 6/28/1993 | 304 | 647 | NA |
| KY-7084 | DEED | 12/8/1992 | JAMES S. & MYRA K. GIBSON | ARK LAND LLC | Harlan - KY | 12/8/1992 | 301 | 497 | NA |
| KY-7096 | DEED | 8/15/1992 | MORRIS E. & DONNA R. PEACE | ARK LAND LLC | Harlan - KY | 9/17/1992 | 300 | 179 | NA |
| KY-7104 | DEED | 11/6/1992 | BUFORD MADDEN, JR. & BRENDA MADDEN | ARK LAND LLC | Harlan - KY | 11/6/1992 | 301 | 53 | NA |
| KY-7116 | DEED | 9/2/1993 | DAVID SHACKLEFORD & FREDA SHACKLEFORD | ARK LAND LLC | Harlan - KY | 9/2/1993 | 306 | 189 | NA |
| KY-7117 | DEED | 8/10/1993 | VILLAS HUFF & MALINDA HUFF | ARK LAND LLC | Harlan - KY | 9/16/1993 | 306 | 391 | NA |
| KY-7118 | DEED | 9/2/1993 | MYRTLE HUFF | ARK LAND LLC | Harlan - KY | 9/2/1993 | 306 | 180 | NA |
| KY-7119 | DEED | 9/2/1993 | HAROLD & ELIZABETH KELLY | ARK LAND LLC | Harlan - KY | 9/2/1993 | 306 | 184 | NA |
| KY-7120 | DEED | 10/26/1993 | HOMER & EVELYN SAYLOR | ARK LAND LLC | Harlan - KY | 1 03/24/1993; 2 10/27/1993; 3 09/16/1993 | 1 120; 2 307; 3 306 | 1 386; 2 113; 3 395 | 1 NA; 2 NA; 3 NA |
| KY-7134 | DEED | 10/14/1993 | ARLES & MANNIE HUFF | ARK LAND LLC | Harlan - KY | 11/26/1993 | 307 | 393 | NA |
| KY-7148 | DEED | 6/7/1994 | HARAM E. & COLEEN K. WITT | ARK LAND LLC | Harlan - KY | 7/19/1994 | 312 | 99 | NA |
| KY-7159-2 | DEED | 9/4/1994 | LETHA HUFF MOORE | ARK LAND LLC | Harlan - KY | 1 11/9/1994; 2 11/25/1994 | 1 312; 2 313 | 1 108; 2 186 | 1 NA; 2 NA |
| KY-7162 | DEED | 9/23/1994 | DELBERT D. AND H. RELLA DIXON | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 466 | 2 NA |
| KY-7163 | DEED | 9/21/1994 | FLOY E. AND ARTHUR E. DIXON | ARK LAND LLC | Harlan - KY | 9/27/1994 | 313 | 369 | NA |
| KY-7164 | DEED | 9/25/1994 | FARMER M. & BEULAH MORGAN | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 462 | NA |
| KY-7165 | DEED | 10/14/1994 | FLOY E. AND ARTHUR E. DIXON | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 697 | NA |
| KY-7167 | DEED | 9/25/1994 | KENNETH W. AND RHONDA L. SHORT | ARK LAND LLC | Harlan - KY | 9/21/1994 | 313 | 478 | NA |
| KY-7189 | DEED | 9/20/1994 | MURPHY & RETHA SHORT | ARK LAND LLC | Harlan - KY | 10/24/1994 | 313 | 278 | NA |
| KY-7175 | DEED | 10/24/1994 | WILLIAM DAVID & BRENDA L. POFF | ARK LAND LLC | Harlan - KY | 10/24/1994 | 313 | 641 | NA |
| KY-7176 | DEED | 4/7/1994 | KENNY MICHAEL & DREAMA DENISE POFF | ARK LAND LLC | Harlan - KY | 7/19/1994 | 312 | 106 | NA |
| KY-7177 | DEED | 6/8/1994 | MARK ANTHONY & PATRICIA L. POFF | ARK LAND LLC | Harlan - KY | 1 04/17/1996; 2 07/19/1994 | 1 323; 2 312 | 1 351; 2 110 | 1 16872; 2 9712 |
| KY-7178 | DEED | 6/2/1994 | WITT, BILLY O'NEIL, SR. | ARK LAND LLC | Harlan - KY | 7/19/1994 | 312 | 115 | NA |
| KY-7179 | DEED | 6/2/1994 | GENE D. AND PANSY A. SHORT | ARK LAND LLC | Harlan - KY | 7/19/1994 | 313 | 103 | NA |
| KY-7180-1 | DEED | 9/22/1994 | GRACE HAMMONS | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 470 | NA |
| KY-7180-10 | DEED | 7/14/1994 | HOWARD AND PEGGY SAMPSON | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 551 | NA |
| KY-7180-11 | DEED | 7/28/1994 | THOMAS S. SMITH | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 725 | NA |
| KY-7180-12 | DEED | 8/3/1994 | BEVERLY SHEPHERD | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 724 | NA |
| KY-7180-13 | DEED | 7/27/1994 | PATRICIA AND GARY L. GREEN | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 727 | NA |
| KY-7180-14 | DEED | 8/16/1994 | LONZO AND OLA MAE HUFF | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 730 | NA |
| KY-7180-15 | DEED | 8/16/1994 | PHYLLIS G. THOMAS | ARK LAND LLC | Harlan - KY | 9/6/1994 | 312 | 813 | NA |
| KY-7180-18 | DEED | 8/3/1994 | PEARL & F. M. NEVIN | ARK LAND LLC | Harlan - KY | 8/6/1994 | 312 | 824 | NA |

Owned Property

| AR File Number | Document Type | Execution/Effective Date | Grantor/Lessor | Grantee/Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| KY-7180-17 | DEED | 8/2/1994 | JAMES ROY AND AMY HUFF | ARK LAND LLC | Harlan – KY | 9/6/1994 | 312 | 820 | NA |
| KY-7180-18 | DEED | 8/31/1994 | WANDA & JOSH QUEEN | ARK LAND LLC | Harlan – KY | 9/12/1994 | 313 | 66 | NA |
| KY-7180-19 | DEED | 8/29/1994 | LOIS ANN & PARIS GOINS | ARK LAND LLC | Harlan – KY | 9/12/1994 | 313 | 70 | NA |
| KY-7180-2 | DEED | 7/13/1994 | JASPER HUFF, JR. AND NORMA LOU HUFF | ARK LAND LLC | Harlan – KY | 8/22/1994 | 312 | 568 | NA |
| KY-7180-20 | DEED | 9/4/1994 | EUNICE PATRICIA AND JAMES D. HILBERT | ARK LAND LLC | Harlan – KY | 9/15/1994 | 313 | 158 | NA |
| KY-7180-21 | DEED | 9/2/1994 | SARA AND ORVILLE E. GAYHART | ARK LAND LLC | Harlan – KY | 9/15/1994 | 313 | 154 | NA |
| KY-7180-22 | DEED | 9/6/1994 | HERSHEL V. HUFF | ARK LAND LLC | Harlan – KY | 9/15/1994 | 313 | 162 | NA |
| KY-7180-23 | DEED | 10/13/1994 | TREVA AND JERRY L. SHORT | ARK LAND LLC | Harlan – KY | 10/24/1994 | 313 | 799 | NA |
| KY-7180-24 | DEED | 10/13/1994 | VILLAS AND MALINDA HUFF | ARK LAND LLC | Harlan – KY | 10/24/1994 | 313 | 803 | NA |
| KY-7180-25 | DEED | 10/13/1994 | GUY AND LAURA ALICE DAUGHERTY | ARK LAND LLC | Harlan – KY | 10/21/1994 | 313 | 769 | NA |
| KY-7180-26 | DEED | 10/6/1994 | BRENDA AND DARRELL DAULTON | ARK LAND LLC | Harlan – KY | 10/21/1994 | 313 | 607 | NA |
| KY-7180-27 | DEED | 10/16/1994 | JIM D. & SANDRA SHORT | ARK LAND LLC | Harlan – KY | 10/31/1994 | 314 | 206 | NA |
| KY-7180-28 | DEED | 10/16/1994 | RICK & MICHELLE SHORT | ARK LAND LLC | Harlan – KY | 11/7/1994 | 314 | 198 | NA |
| KY-7180-29 | DEED | 10/16/1994 | DEBBIE AND SCOTT SUTER | ARK LAND LLC | Harlan – KY | 11/7/1994 | 314 | 194 | NA |
| KY-7180-3 | DEED | 7/13/1994 | CLEO C. & JAMES W. LONG | ARK LAND LLC | Harlan – KY | 8/22/1994 | 312 | 564 | NA |
| KY-7180-30 | DEED | 10/16/1994 | TAMMY & EDDIE HALCOMB | ARK LAND LLC | Harlan – KY | 11/7/1994 | 314 | 190 | NA |
| KY-7180-31 | DEED | 10/16/1994 | BARBARA AND ARCHIE WITT | ARK LAND LLC | Harlan – KY | 11/7/1994 | 314 | 210 | NA |
| KY-7180-32 | DEED | 10/16/1994 | BETTY AND CURTIS D. CARTER | ARK LAND LLC | Harlan – KY | 11/7/1994 | 314 | 202 | NA |
| KY-7180-33 | DEED | 10/16/1994 | JACK SHORT | ARK LAND LLC | Harlan – KY | 11/7/1994 | 314 | 180 | NA |
| KY-7180-34 | DEED | 10/28/1994 | GARY AND JANET SHORT | ARK LAND LLC | Harlan – KY | 10/7/1994 | 314 | 185 | NA |
| KY-7180-35 | DEED | 10/16/1994 | JERI HUFF | ARK LAND LLC | Harlan – KY | 11/7/1994 | 314 | 287 | NA |
| KY-7180-36 | DEED | 10/31/1994 | DALLAS AND SUE HUFF | ARK LAND LLC | Harlan – KY | 11/9/1994 | 314 | 144 | NA |
| KY-7180-37 | DEED | 10/5/1994 | PAULINE ANDERSON | ARK LAND LLC | Harlan – KY | 11/9/1994 | 314 | 681 | NA |
| KY-7180-38 | DEED | 11/10/1994 | DAVID SHORT | ARK LAND LLC | Harlan – KY | 11/3/1994 | 314 | 168 | NA |
| KY-7180-39 | DEED | 12/9/1994 | KENNETH AND MAE HUFF | ARK LAND LLC | Harlan – KY | 12/1/1994 | 314 | 118 | NA |
| KY-7180-4 | DEED | 7/26/1994 | CLAYTON AND ARMINA HUFF | ARK LAND LLC | Harlan – KY | 12/16/1994 | 315 | 561 | NA |
| KY-7180-40 | DEED | 8/29/1994 | NORA ORDER | ARK LAND LLC | Harlan – KY | 8/22/1994 | 312 |  | NA |
| KY-7180-41 | DEED | 8/9/1994 | MARY LOU, ANDREA & JASON HUFF (TOY HUFF HEIRS) | ARK LAND LLC | Harlan – KY | 12/27/1994 | 315 | 212 | NA |
| KY-7180-5 | DEED | 7/13/1994 | ANNA HAZELWOOD | ARK LAND LLC | Harlan – KY | 7/11/1995 | 319 | 90 | NA |
| KY-7180-6 | DEED | 7/12/1994 | BOBBY & CHERYL HUFF | ARK LAND LLC | Harlan – KY | 8/22/1994 | 312 | 557 | NA |
| KY-7180-7 | DEED | 7/25/1994 | BESSIE LESLIE | ARK LAND LLC | Harlan – KY | 8/22/1994 | 312 | 554 | NA |
| KY-7180-8 | DEED | 6/24/1994 | ABNER HUFF, JR & BETTY L. HUFF | ARK LAND LLC | Harlan – KY | 8/22/1994 | 312 | 496 | NA |
| KY-7180-9 | DEED | 7/27/1994 | RAYBURN AND JOANNE HUFF | ARK LAND LLC | Harlan – KY | 8/31/1994 | 312 | 589 | NA |
| KY-7181 | DEED | 9/23/1994 | RICK MOORE | ARK LAND LLC | Harlan – KY | 10/4/1994 | 312 | 716 | NA |
| KY-7183 | DEED | 9/6/1994 | HERSHEL V. HUFF | ARK LAND LLC | Harlan – KY | 8/31/1994 | 313 | 474 | NA |
| KY-7184 | DEED | 9/4/1994 | SARAH H. & ORVILLE K. GAYHART | ARK LAND LLC | Harlan – KY | 9/15/1994 | 313 | 165 | NA |
| KY-7185 | DEED | 9/4/1994 | EUNICE P. & JAMES D. HILBERT | ARK LAND LLC | Harlan – KY | 2/09/15/1994 | 1) 313 2) 313 | 1) 160 2) 175 | 1) NA 2) NA |
| KY-7187 | DEED | 9/12/1994 | CLYDE KELLY | ARK LAND LLC | Harlan – KY | 9/15/1994 | 313 | 170 | NA |
| KY-7202-1 | DEED | 1/20/1995 | HOMER & EVELYN SAYLOR | ARK LAND LLC | Harlan – KY | 10/6/1994 | 343 | 534 | NA |
| KY-7202-10 | DEED | 3/4/1995 | MICHAEL A. & LANA S. SAYLOR | ARK LAND LLC | Harlan – KY | 12/09/1995 | 1) 316 2) 316 | 1) 160 2) 23 | 1) NA 2) NA |
| KY-7202-11 | DEED | 3/4/1995 | CLYDE JR. & KIMBERLY G. SAYLOR | ARK LAND LLC | Harlan – KY | 3/10/1995 | 316 | 391 | NA |
|  |  |  |  |  |  | 3/10/1995 | 316 | 400 | NA |

Owned Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | Country/State | Recording Date | Book | Page | Recording/ Assessment Number |
|---|---|---|---|---|---|---|---|---|---|
| KY-7202-12 | DEED | 2/14/1995 | JOHN BULLID, ET AL | ARK LAND LLC | Harlan - KY | 1) 03/28/1995 | 1) 316 | 1) 648 | 1) NA |
| | | | | | | 2) 04/10/1995 | 2) 317 | 2) 58 | 2) NA |
| | | | | | | 3) 04/10/1995 | 3) 317 | 3) 61 | 3) NA |
| | | | | | | 4) 04/10/1995 | 4) 317 | 4) 83 | 4) NA |
| | | | | | | 5) 04/10/1995 | 5) 317 | 5) 73 | 5) NA |
| | | | | | | 6) 04/10/1995 | 6) 317 | 6) 76 | 6) NA |
| KY-7202-13 | DEED | 4/19/1995 | CLARENCE A. & GLENDA F. SAYLOR | ARK LAND LLC | Harlan - KY | 7) 04/10/1995 | 7) 317 | 7) 64 | 7) NA |
| KY-7202-14 | DEED | 3/4/1995 | MILDRED SAYLOR | ARK LAND LLC | Harlan - KY | 5/1/1995 | 317 | 407 | NA |
| KY-7202-2 | DEED | 1/20/1995 | MORRIS E. & DONNA R. PEACE | ARK LAND LLC | Harlan - KY | 9/1/1995 | 320 | 54 | NA |
| KY-7202-3 | DEED | 1/26/1995 | EMILY E. SHULER | ARK LAND LLC | Harlan - KY | 1) 02/17/1995 | 1) 316 | 1) 156 | 1) NA |
| KY-7202-4 | DEED | 2/4/1995 | FRANK E. & MONA Y. JOHNSON | ARK LAND LLC | Harlan - KY | 2) 17/1995 | 2) 316 | 2) 17 | 2) NA |
| KY-7202-5 | DEED | 1/26/1995 | NANCY J. & HERMAN HAYNES | ARK LAND LLC | Harlan - KY | 2/17/1995 | 316 | 146 | NA |
| KY-7202-5-6 | DEED | 2/15/1995 | NANCY A. SAYLOR | ARK LAND LLC | Harlan - KY | 2/17/1995 | 316 | 141 | NA |
| KY-7202-7 | DEED | 2/20/1995 | MARY SUE SAYLOR | ARK LAND LLC | Harlan - KY | 3/8/1995 | 316 | 151 | NA |
| KY-7202-8 | DEED | 2/14/1995 | JOE O. & RUBY C. SAYLOR | ARK LAND LLC | Harlan - KY | 2/27/1995 | 316 | 238 | NA |
| KY-7202-9 | DEED | 3/4/1995 | RICHARD D. & SHERRILL A. SAYLOR | ARK LAND LLC | Harlan - KY | 3/8/1995 | 316 | 361 | NA |
| KY-7203-1 | DEED | 6/5/1995 | BRUCE WINSTON CAUDILL, GUARDIAN FOR CRYSTAL DIANE CAUDILL | ARK LAND LLC | Harlan - KY | 3/10/1995 | 316 | 386 | NA |
| KY-7203-2 | DEED | 6/17/1995 | ARCHIE & BARBARA WITT | ARK LAND LLC | Harlan - KY | 1) 06/12/1995 | 1) 318 | 1) 233 | 1) NA |
| KY-7203-3 | DEED | 6/7/1995 | REGINA MESSER & JEFF L. MAYO | ARK LAND LLC | Harlan - KY | 2) 04/25/2002 | 2) 965 | 2) 623 | 2) NA |
| KY-7203-4 | DEED | 6/17/1995 | VEAJAH THOMAS (formerly VEAJAH SHORT) AND DAVID THOMAS | ARK LAND LLC | Harlan - KY | 6/28/1995 | 319 | 609 | NA |
| KY-7203-5 | DEED | 8/7/1995 | WANDA R. & LEONARD LOMBARDO | ARK LAND LLC | Harlan - KY | 6/22/1995 | 318 | 519 | NA |
| KY-7203-1 | DEED | 6/24/1995 | KATIE A. SERGENT | ARK LAND LLC | Harlan - KY | 7/5/1995 | 318 | 719 | NA |
| KY-7205-2 | DEED | 6/14/1995 | DREW, CATHY & LAYTON | ARK LAND LLC | Harlan - KY | 1) 04/24/1995 | 1) 21 | 1) 587 | 1) NA |
| | | | | | | 2) 07/05/1995 | 2) 318 | 2) 727 | 2) NA |
| KY-7205-3 | DEED | 6/14/1995 | CARR & JANICE POLSON | ARK LAND LLC | Harlan - KY | 3) 07/05/1995 | 3) 318 | 3) 723 | 3) NA |
| KY-7205-4 | DEED | 6/14/1995 | LOUISA EARLY | ARK LAND LLC | Harlan - KY | 7/5/1995 | 318 | 735 | NA |
| KY-7206-5 | DEED | 6/28/1995 | JAMES M. & JOYCE A. POLSON | ARK LAND LLC | Harlan - KY | 7/5/1995 | 318 | 731 | NA |
| KY-7217 | DEED | 8/18/1995 | ROGER L. & DONNA M. SHORT | ARK LAND LLC | Harlan - KY | 7/12/1995 | 319 | 278 | NA |
| KY-7218 | DEED | 9/6/1995 | RANDY D. & BONNIE K. LEFEVERS | ARK LAND LLC | Harlan - KY | 8/28/1995 | 319 | 759 | NA |
| | | | | | | 9/15/1995 | 320 | 281 | NA |

| Ark PPR Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee (Owned Property) | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| KY-7304 | DEED (Excepting and reserving the oil and gas and all coalbed methane together with rights associated for exploration, development, and extraction) | 10/20/2002 | ARK LAND LLC | AGIN LLC | Harlan - KY | 1) 01/23/2003 2) 10/21/2002 | 1) 372 2) 370 | 1) 616 2) 337 | 1) NA 2) NA |
| KY-7314 | DEED | 1/5/2015 | ADAM M. & VANESSA THOMAS | ARK LAND LLC | Harlan - KY | 2/2/2015 | 457 | 438 | NA |
| MC-000-1 | DEED | 6/5/1991 | MILLERS COVE ENERGY COMPANY, INC. | ARK LAND LLC | Harlan - KY | 1) 6/7/1991 | 1) 292 | 1) 705 | 1) NA |
| MC-000-1 | DEED | 1/31/1995 | LOIS ANN GOINS AND PARIS GOINS | ARK LAND LLC | Harlan - KY | 2) 6/8/1995 | 2) 318 | 2) 139 | 2) NA |
| MC-000-1 | DEED | 4/8/1995 | PEARL NEVIN AND F.M. NEVIN | ARK LAND LLC | Harlan - KY | 5/1/1995 | 317 | 412 | 12597 |
| MC-000-2 | DEED | 6/5/1991 | MILLERS COVE ENERGY COMPANY, INC. | ARK LAND LLC | Harlan - KY | 1) 6/7/1991 2) 6/6/1995 | 317 1) 393 2) 441 | 399 1) 43 2) 421 | 12595 1) NA 2) NA |
| MC-000-2 | DEED | 12/20/2011 | DARRELL G. BARNWELL, individually and by his attorney-in-fact, Carolyn B. Petrey / CAROLYN B. PETREY / STEPHANIE B. MCCARTHY / BILLIE BARNWELL / HARLAN LEE LAND, LLC / GISELA LAPORTA BARNWELL / DALLAS PETREY / WILLIAM J. MCCARTHY | ARK LAND LLC | Lee - VA | 12/30/2011 | NA | NA | 1100006910 |
| MC-001-1 | DEED | 6/5/1991 | STRAIGHT CREEK PROCESSING COMPANY / DARRELL BARNWELL AND HOLLY BARNWELL, by Darrell Barnwell, her attorney-in-fact | ARK LAND LLC | Lee - VA | 6/7/1991 | 393 | 47 | NA |
| MC-001-2 | DEED | 6/7/1991 | JUDY BARNWELL, by Darrell Barnwell, her attorney-in-fact / HUBERT D. BARNWELL AND BILLIE BARNWELL, by Darrell Barnwell, their attorney-in-fact / CAROLYN B. PETREY AND DALLAS PETREY, by Darrell Barnwell, their attorney-in-fact / SUSAN M. IONCAID, Trustee under the Will of JOSEPH A. KINCAID, deceased | ARK LAND LLC | Lee - VA | 6/11/1992 | 393 | 172 | NA |
| MC-007 | DEED | 6/9/1992 | MOUNT AIRY FARMS | ARK LAND LLC | Lee - VA | 6/11/1992 | 403 | 853 | NA |
| MC-010 | DEED | 3/24/1992 | MURPHY LAND COMPANY, INC. / ALTON D. WITT AND BARBARA A. WITT | ARK LAND LLC | Harlan - KY | 4/10/1992 | 297 | 397 | NA |
| MC-011 | DEED | 9/30/1992 | BONNIE G. MALONE | ARK LAND LLC | Lee - VA | 1) 10/13/1992 2) 04/22/1992 | 1) 407 2) 402 | 1) 554 2) 485 | 1) NA 2) NA |

Owned Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| MC-012 | DEED | 9/30/1992 | MARY H. STAPLES | ARK LAND LLC | Lee - VA | 1) 10/13/1992 2) 04/21/1992 | 1) 407 2) 402 | 1) 560 2) 493 | 1) NA 2) NA |
| MC-013 | DEED | 9/30/1992 | EDWARD & NANETTE ROBERTSON | ARK LAND LLC | Lee - VA | 1) 10/13/1992 2) 04/21/1992 | 1) 407 2) 402 | 1) 552 2) 505 | 1) NA 2) NA |
| MC-014 | DEED | 9/30/1992 | RUTH H. GOINS | ARK LAND LLC | Lee - VA | 1) 10/13/1992 2) 04/21/1992 | 1) 407 2) 402 | 1) 556 2) 497 | 1) NA 2) NA |
| MC-015 | DEED | 9/30/1992 | ROY L. & LETHA GOINS | ARK LAND LLC | Lee - VA | 1) 10/13/1992 2) 04/21/1992 | 1) 407 2) 402 | 1) 558 2) 489 | 1) NA 2) NA |
| MC-016 | DEED | 9/30/1992 | CLAUDE D. & MARY V. GOINS | ARK LAND LLC | Lee - VA | 1) 10/13/1992 2) 04/21/1992 | 1) 407 2) 402 | 1) 562 2) 501 | 1) NA 2) NA |
| MC-030 | DEED | 5/6/1993 | FLOYD & VERN SCOTT | ARK LAND LLC | Lee - VA | 5/26/1993 | 414 | 786 | NA |
| MC-084 | DEED | 11/9/1994 | JIMMIE L & DONNA F. PARSONS | ARK LAND LLC | Lee - VA | 12/2/1994 | 435 | 561 | NA |
| MC-038-1 | DEED | 12/13/1996 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Lee - VA | 1/9/1999 | 488 | 111 | 94435561 |
| MC-042 | DEED | 1/15/2002 | SYBLE RIDINGS, BY BETTY DIZNEY, POWER OF ATTORNEY | ARK LAND LLC | Lee - VA | 1/30/2002 | NA | NA | NA |
| MC-043 | DEED | 6/6/2003 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Lee - VA | 7/17/2003 | NA | NA | 0200263 |
| MC-054 | DEED | 9/10/2012 | DULCET ACQUISITION LLC | ARK LAND LLC | Lee - VA | 9/12/2012 | NA | NA | 03703849 |
| MC-055 | DEED | 10/7/2014 | NORMA M. & GARY DAVID COLLINGSWORTH | ARK LAND LLC | Lee - VA | 10/7/2014 | NA | NA | 12078618 |
| MC-057 | DEED | 8/11/2015 | TOMMY FIELDS | ARK LAND LLC | Lee - VA | 8/14/2015 | NA | NA | 1407939 |
| PM-005 | DEED | 5/22/2008 | RICHARD FIELDS | ARK LAND LLC | Lee - VA | 8/14/2015 | NA | NA | 1506554 |
| PM-027 | DEED | 9/30/2004 | DULCET ACQUISITION, LLC | POWELL MOUNTAIN ENERGY, LLC | Lee - VA | 5/20/2008 | NA | NA | 0806475 |
| PM-028 | DEED | 11/7/1997 | CC COAL COMPANY | ICG NATURAL RESOURCES, LLC | Knox - KY | 11/2/2004 | 345 | 240 | NA |
| PM-030 | DEED | 9/20/2004 | JEFFREY DANE CRAWFORD | ICG NATURAL RESOURCES, LLC | Knox - KY | 12/9/1997 | 298 | 041-044 | NA |
| PM-031 | DEED | 9/20/2004 | IKEBD-BANDY CO., INC. | ICG NATURAL RESOURCES, LLC | Bell - KY | 10/24/2004 | 323 | 759 | NA |
| PM-032 | DEED | 9/20/2004 | IKEBD-BANDY CO., INC | ICG NATURAL RESOURCES, LLC | Clay - KY | 10/24/2004 4/17/2006 | 60; 282 282 | 163; 390 390 | NA NA |

Harlan County, Kentucky - Deeds

| ORIGINAL GRANTOR(S) | ORIGINAL GRANTEE | REFERENCE DEED | COMPLEX | APA Reference |
|---|---|---|---|---|
| McCauley, Jeanette Gilliam | Resource Development LLC | DB 435, P 612 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Ark Land Company | Resource Development LLC | DB 368, P 272 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Morris, Aaron Otis and Loretta, et al | Resource Development LLC | DB 421, P 232 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Agayo, Ronald and Juliana | Resource Development LLC | DB 422, P 78 | Black Mountain | Schedule 1.1(bb) on page 7 of Alpha BM APA Schedule) |
| Watson, Brian and Diana | Resource Development LLC | DB 422, P 72 | Black Mountain | Schedule 1.1(bb) on page 7 of Alpha BM APA Schedule) |
| Smith, David Carroll and Phyllis | Resource Development LLC | DB 422, P 437 | Black Mountain | Schedule 1.1(bb) on page 7 of Alpha BM APA Schedule) |
| Popp, Joy, et al | Resource Development LLC | DB 413, P 514 | Black Mountain | Schedule 1.1(bb) on page 7 of Alpha BM APA Schedule) |
| Christianson, Kenneth and Karen Marie, et al | Resource Development LLC | DB 418, P 58 | Black Mountain | Schedule 1.1(bb) on page 7 of Alpha BM APA Schedule) |
| Saylor, Oscar, et al | Resource Development LLC | DB 415, P 5 | Black Mountain | Schedule 1.1(bb) on page 7 of Alpha BM APA Schedule) |
| Hall, Darrell McCoy and Jeanette, et al | Resource Development LLC | DB 414, P 19 | Black Mountain | Schedule 1.1(bb) on page 8 of Alpha BM APA Schedule) |
| Kelly, Donald E., et al | Resource Development LLC | DB 421, P 346 | Black Mountain | Schedule 1.1(bb) on page 8 of Alpha BM APA Schedule) |
| Pace, Doris Ball | Resource Development LLC | DB 413, P 79 | Black Mountain | Schedule 1.1(bb) on page 8 of Alpha BM APA Schedule) |
| Ark Land Company | Resource Land Company LLC | DB 338, P 394 | Black Mountain | Schedule 1.1(bb) on page 8 of Alpha BM APA Schedule) |

*Note: All of the Real Property listed conveyed to Revelation through that certain Special Warranty Deed dated July 31, 2015, with Original Grantor Resource Development LLC and Resource Land Company LLC, and Original Grantee Revelation Energy, LLC, having the following reference: Deed Book 460, Page 539.*

**Wise County, Virginia - Deeds**

| (ORIGINAL GRANTOR(S) | ORIGINAL GRANTEE | REFERENCE DEED (1) | COMPLEX | APA Reference |
|---|---|---|---|---|
| Bond, Mary, et al. | Pigeon Creek Processing Corporation | INST# 201103278 | Black Mountain | Schedule 1.1(b) on page 5 of Alpha BM APA Schedule) |
| Meade, Willie G., Sr. | Pigeon Creek Processing Corporation | INST# 200804640 | Black Mountain | Schedule 1.1(b) on page 5 of Alpha BM APA Schedule) |
| Emerson G. Bossard 2002 Revocable Trust | Pigeon Creek Processing Corporation | INST# 200800640 | Black Mountain | Schedule 1.1(b) on page 5 of Alpha BM APA Schedule) |
| Griffin, Linus Morris | Pigeon Creek Processing Corporation | INST# 200602373 | Black Mountain | Schedule 1.1(b) on page 5 of Alpha BM APA Schedule) |
| Richardson, Susan Arlene | Pigeon Creek Processing Corporation | INST# 200601765 | Black Mountain | Schedule 1.1(b) on page 5 of Alpha BM APA Schedule) |
| Griffey, Donna, et al. | Pigeon Creek Processing Corporation | INST# 200602971 | Black Mountain | Schedule 1.1(b) on page 5 of Alpha BM APA Schedule) |
| Poole, James Sr., et al. | Pigeon Creek Processing Corporation | INST# 200603192 | Black Mountain | Schedule 1.1(b) on page 5 of Alpha BM APA Schedule) |
| Poole, Curtis | Pigeon Creek Processing Corporation | INST# 200603893 | Black Mountain | Schedule 1.1(b) on page 6 of Alpha BM APA Schedule) |
| Norris, James Henry, et al | Pigeon Creek Processing Corporation | INST# 200604837 | Black Mountain | Schedule 1.1(b) on page 6 of Alpha BM APA Schedule) |
| Broady, Patricia Norris | Pigeon Creek Processing Corporation | INST# 200700307 | Black Mountain | Schedule 1.1(b) on page 6 of Alpha BM APA Schedule) |
| Norris, Debra | Pigeon Creek Processing Corporation | NONE | Black Mountain | Schedule 1.1(b) on page 6 of Alpha BM APA Schedule) |
| Norris, Charles Lee | Pigeon Creek Processing Corporation | INST# 200701050 | Black Mountain | Schedule 1.1(b) on page 6 of Alpha BM APA Schedule) |
| Young, Forrest J. and Teresa A. | Pigeon Creek Processing Corporation | INST# 200504679 | Black Mountain | Schedule 1.1(b) on page 6 of Alpha BM APA Schedule) |

[1] All of the Real Property listed conveyed to Revelation through that certain Special Warranty Deed dated July 31, 2015 from Mill Branch Coal Corporation and Osaka Mining Corporation and through that certain Special Warranty Deed dated July 31, 2015, with Original Grantor Pigeon Creek Processing Corporation, and Original Grantee Revelation Energy, LLC, having the following references: Instrument Book Number 201600916 and 201600915.

# EXHIBIT C

## Assumed Leases

The Purchased Assets include all Assumed Leases (whether leases, subleases or other similar instruments) associated with the Transferred Permits including, without limitation, the real property interests identified in this Exhibit C or any attachment hereto, to the extent such real property interests are associated with the Transferred Permits.  For avoidance of doubt, any real property listed below and situated in locations other than Harlan County, Kentucky, Letcher County, Kentucky, Lee County, Virginia or Wise County, Virginia, are specifically excluded from the Assumed Leases, unless otherwise agreed upon by Buyer following the Effective Date.  The final schedule of Assumed Leases shall be determined in accordance with the Contract Procedures as shared in the Bidding Procedures entered by the Bankruptcy Court in the Bankruptcy Case, it being understood and agreed that additions to and deletions from the final Assumed Leases schedule shall be subject to the mutual agreement of Buyer and Sellers.

1.      See attached spreadsheet styled "Schedule 2.1(b) – Leased Property," identifying certain Assumed Leases associated with Lone Mountain

2.      See attached spreadsheet styled "Harlan County, Kentucky (3) – Surface/Mineral Leases," identifying certain Assumed Leases associated with Black Mountain

3.      See attached spreadsheet styled "Letcher County, Kentucky – Surface/Mineral Leases," identifying certain Assumed Leases associated with Black Mountain

4.      See attached spreadsheet styled "Wise County, Virginia – Surface/Mineral Leases," identifying certain Assumed Leases associated with Black Mountain

5.      See attached Marshall Miller spreadsheet styled "FTIC102-VA Permits-Landowners," identifying certain Assumed Leases associated with Black Mountain and Lone Mountain in Wise County, Virginia

6.      See attached Marshall Miller spreadsheet styled "FTIC102-KY Permits-Landowners," identifying certain Assumed Leases associated with Black Mountain and Lone Mountain in Harlan County, Kentucky, and Letcher County, Kentucky

*Exhibit C to Assignment and Assumption Agreement and Bill of Sale Respecting Specific Assets*

Schedule 2.1(b)

Leased Property

| Act File Number | Document Type | Recorded/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| BD-016 | COAL LEASE | 2/17/1976 | EDNETTA SCOTT | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-017 | COAL LEASE | 6/20/1988 | VENUS O. STURGILL | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-018 | COAL LEASE | 3/9/1965 | JOHN Y. & ANN SAYERS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-019 | COAL LEASE | 3/9/1965 | DALE & MAXINE PARSONS, WILLIE JOE & MARGARET COLLIER, EARL & BETTY TERRY, JUDY & TED CORDER | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-020 | COAL LEASE | 3/9/1965 | VERNON W. STURGILL, VAN A. STURGILL | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-021 | COAL LEASE | 3/9/1965 | RALPH GOODIE, IVA GOODIE GUESTER, WARREN GOODIE | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-022 | COAL LEASE | 3/13/1965 | DARYL & BRENDA BOGGS, LELON & JANICE RAMEY, BILL & SANDY COOK, PHIL & JOANN MATHEWS, ROGER & MAE RAMEY, PARKER & LINDA BEAM, RONALD S. & MARCELLA N. DEPEW | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-023 | COAL LEASE | 7/1/1965 | W.M. & OLIVE COLLIER | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-024 | COAL LEASE | 3/15/1965 | DALE & MAXINE PARSONS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-025 | COAL LEASE | 3/18/1965 | DARYL & BRENDA BOGGS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-026 | COAL LEASE | 6/20/1968 | LORINE & PATSY MULLINS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-032 | COAL LEASE | 6/20/1968 | OMA & COLUMBUS ISON | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-037 | COAL LEASE | 9/7/1990 | BLUE DIAMOND MINING LLC | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-004; BD-004-1 | COAL LEASE | 12/19/1984 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Letcher - KY, Wise - VA | 1) 01/24/1990 2) 01/24/1990 3) 10/18/1990 | 1) 35 2) 689 3) 703 | 1) 471 2) 184 3) 211 | 1) NA 2) NA 3) NA |
| BD-072-A | SURFACE LEASE | 3/20/2015 Effective: 1/1/2015 | INTERSTATE RAILROAD COMPANY | ARCH COAL SALES COMPANY, INC. | Wise - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-105 | COAL LEASE | 10/17/2002 Effective: 10/14/2002 | ACIN LLC | ARK LAND LLC | Letcher - KY, Wise - VA | 1) 10/21/2002 2) 10/17/2002 3) 10/10/2002 | 1) 49 2) NA 3) 361 | 1) 591 2) 51 3) 785 | 1) NA 2) 2002104094 3) 2002104693 |
| BD-113; BD-113-1 | COAL LEASE | 7/19/2006 | JAMES C. TRIVETT, III, ET AL. (TRIVETT HEIRS) | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-113-2 | SUBLEASE (OUT) | 10/15/2012 | ARK LAND LLC | RED RIVER COAL COMPANY, INC. | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-123 | COAL LEASE | 9/19/2012 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Wise - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-124 | COAL LEASE | 12/19/2012 | VINCENT NELL STURGILL WEINBERG RAMEY, JOYCE NELL STURGILL, WEINBERG RAMEY | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |

Leased Property

| Ark File Number | Document Type | Execution / Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| KY-7072 | COAL LEASE | 11/16/1988 | ANGIE S. FRANCIS, ET AL (SALLY BAILEY FRANCIS HEIRS) | ARK LAND LLC | Harlan - KY | 11/5/1991 | 35 | 498 | NA |
| KY-7073 | COAL LEASE | 11/21/1988 | MARGARET EDWARDS VIRGIL EVERSOLE ESTATE CAROLE E. & JAMES MCCURLEY | ARK LAND LLC | Harlan - KY | 9/25/1991 | 35 | 378 | NA |
| KY-7152 | COAL LEASE | 4/27/1994 | PARDEE MINERALS LLC | ARK LAND LLC | Harlan - KY | 1) 04/25/1994 2) 05/23/2003 | 1) 37 2) 43 | 1) 123 2) 278 | 1) NA 2) NA |
| KY-7212-10 | SURFACE LEASE | 6/1/1995 | SEASIDE HOLDINGS INC. | ARK LAND LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7236-1 | COAL LEASE | 4/29/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7236-2 | COAL LEASE | 4/26/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | 6/3/1996 | LB 38 | 83 | NA |
| KY-7236-3 | COAL LEASE | 4/29/1996 | BILLY & ALICE BLACK | ARK LAND LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7236-4 | COAL LEASE | 4/30/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | 5/20/1996 | LB 38 | 76 | NA |
| KY-7236-5 | COAL LEASE | 11/21/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | 12/1/1996 | 38 | 186 | NA |
| KY-7236-6 | COAL LEASE | 11/21/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | 12/7/1996 | 38 | 192 | NA |
| KY-7237 | COAL LEASE | 5/28/1996 | HAROLD D. KELLY, SR. GLADYS KELLY STELLA L. KELLY BETTY JO KELLY | ARK LAND LLC | Harlan - KY | 6/5/1996 | LB 38 | 89 | NA |
| KY-7238 | COAL LEASE | 7/11/1996 | HENRY KELLY | ARK LAND LLC | Harlan - KY | 9/3/1996 | 38 | 130 | NA |
| KY-7239 | COAL LEASE | 7/18/1996 | GERALDINE KELLY & RALPH H. KERT | ARK LAND LLC | Harlan - KY | 7/31/1996 | 38 | 102 | NA |
| KY-7267 | COAL LEASE | 10/9/1997 | MURL & VERGRINIA M. THOMAS | ARK LAND LLC | Harlan - KY | 8/31/1999 | 40 | 141 | NA |
| KY-7270 | COAL LEASE | 6/26/1997 | MISTY M. THOMAS & TOBY L. CLARK | ARK LAND LLC | Harlan - KY | 7/31/1997 | LB 38 | 376 | 22238 |
| KY-7271 | COAL LEASE | 6/26/1997 | MISTY M. THOMAS & TOBY L. CLARK | ARK LAND LLC | Harlan - KY | 7/31/1997 | LB 38 | 376 | 22237 |
| KY-7202-1; KY-7202-2; KY-7202-3 | COAL LEASE | 10/1/2002 | ACIN LLC | ARK LAND LLC | Harlan - KY | 1) 01/23/2003 2) 10/21/2002 | 1) 43 2) 43 | 1) 115 2) 8 | 1) NA 2) NA |
| KY-7307 | COAL LEASE | 2/1/2003 | PARDEE MINERALS LLC | ARK LAND LLC | Harlan - KY | 5/23/2003 | 43 | 269 | NA |
| KY-7307-1 | COAL LEASE | 9/24/2008 | PARDEE MINERALS LLC | ARK LAND LLC | Harlan - KY | 10/24/2008 | 48 | 350 | NA |
| KY-7306 | COAL LEASE | 11/11/2004 | TAMMY & RICK MCQUEEN | ARK LAND LLC | Harlan - KY | 2/18/2005 | 44 | 589 | NA |
| KY-7309 | COAL LEASE | 11/11/2004 | FRANCES G. FIELDS | ARK LAND LLC | Harlan - KY | 2/18/2005 | 44 | 581 | NA |
| KY-7311 | SUBLEASE (OUT) | 3/1/2005 | ARK LAND LLC | RESOURCE DEVELOPMENT, LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7312 | SURFACE LEASE (OUT) | 8/20/2009 | ARK LAND LLC | HUFF SETTLEMENT CHURCH | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7313 | OFFICE LEASE | 1/5/2012 | WYVONNE FIELDS | ARK LAND LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| MC-028 | SURFACE SUBLEASE AGREEMENT | 5/28/1982 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Lee - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| PM-001 | FEE LEASE | 5/27/2008 | PENN VIRGINIA OPERATING CO., LLC | POWELL MOUNTAIN ENERGY, LLC | Harlan - KY, Lee - VA | 6/2/2008 | NA | NA | 1) 175298 (KY) 2) 08065907 (VA) |
| PM-003 | SURFACE LEASE | 6/12/2002 | GLEN STRICKLAND ROBERT STRICKLAND | POWELL MOUNTAIN ENERGY, LLC | Lee - VA | 7/24/2002 | NA | NA | 0205185-0209190 |

Leased Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Data | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| PM-004 | SURFACE LEASE | 5/28/2008 | NORFOLK SOUTHERN RAILWAY COMPANY | POWELL MOUNTAIN ENERGY, LLC | Lee - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| PM-015 | RESIDENTIAL LEASE (OUT) | 9/1/1998 | POWELL MOUNTAIN ENERGY, LLC | ARVIL TYREE | Lee - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| PM-018 | FEE LEASE | 6/8/1977 | JAMES C. RIEKE AND MARY S. RIEKE, ET AL. | ICG NATURAL RESOURCES, LLC | Knox - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |

PRIVILEGED & CONFIDENTIAL

Harlan County, KY (3) - Surface / Mineral Leases

| NAME OF LESSOR | ORIGINAL LESSEE | DATE | COMPLEX | LEASE RECORDED / LIBER & FOLIO REFERENCE | APA Reference | Additional References |
|---|---|---|---|---|---|---|
| Lewis, Burney, Jr., and Jacqueline L., et al | Resource Development LLC | 5/15/2012 | Black Mountain | LB 50, PG 474 | Pg. 14 of Black Mountain APA | 12.2.5.1.8 in VDR |
| Hall, Robert E., et al | Resource Development LLC | 9/14/2011 | Black Mountain | LB 50, PG 282 (Hall Counterpart) & LB 50, PG 395 (Williams Counterpart) | Pg. 14 of Black Mountain APA | 12.2.5.1.9 in VDR |
| McQueen, Tammy E. | Resource Development LLC | 8/19/2005 | Black Mountain | Unrecorded | Pg. 15 of Black Mountain APA | 12.2.5.1.10 in VDR |
| Fields, Frances G. | Resource Development LLC | 9/3/2005 | Black Mountain | Unrecorded | Pg. 15 of Black Mountain APA | 12.2.5.1.11 in VDR |
| Deal, Yvonne, et al | Resource Development LLC | 6/22/2007 | Black Mountain | LB 49, PG 484 | Pg. 15 of Black Mountain APA | 12.2.5.1.12 in VDR |
| Deal, David Claude and Yvonne Boggs | Resource Development LLC | 6/17/2011 | Black Mountain | LB 50, PG 142 | Pg. 15 of Black Mountain APA | 12.2.5.1.13 in VDR |
| Hall, Darlene | Resource Development LLC | 6/22/2007 | Black Mountain | LB 49, PG 480 | Pg. 15 of Black Mountain APA | 12.2.5.1.14 in VDR |
| Shivel, Charles E. and Sandra K., et al | Resource Development LLC | 11/13/2009 | Black Mountain | LB 49, PG 359 | Pg. 16 of Black Mountain APA | 12.2.5.1.16 in VDR |
| Henson, Charles L., et al | Resource Development LLC | 11/15/2010 | Black Mountain | LB 49, PG 554 & LB 50, PG 469 | Pg. 16 of Black Mountain APA | 12.2.5.1.17 in VDR |
| Mitchell, Darl Keith and Melissa, et al | Resource Development LLC | 2/25/2011 | Black Mountain | LB 50, PG 45 | Pg. 16 of Black Mountain APA | 12.2.5.1.18 in VDR |
| Haddon, Jonathan D., et al | Resource Development LLC | 9/14/2011 | Black Mountain | LB 50, PG 275 | Pg. 16 of Black Mountain APA | 12.2.5.1.19 in VDR |
| Firchau, Richard and Sarah E., et al | Resource Development LLC | 11/13/2009 | Black Mountain | LB 49, PG 60 | Pg. 17 of Black Mountain APA | 12.2.5.1.20 in VDR |
| Ison, Donald and Ora Jewel | Resource Development LLC | 11/13/2009 | Black Mountain | LB 50, PG 417 | Pg. 17 of Black Mountain APA | 12.2.5.1.21 in VDR |
| White, Raymond A. and Mary E., et al | Resource Development LLC | 5/1/2008 | Black Mountain | LB 48, PG 59 | Pg. 17 of Black Mountain APA | 12.2.5.1.22 in VDR |
| White, Mary Lou, et al | Resource Development LLC | 1/18/2008 | Black Mountain | LB 47, PG 749 | Pg. 17 of Black Mountain APA | 12.2.5.1.23 in VDR |
| Arnette, Bobby J. Sr., et al | Resource Development LLC | 6/30/2008 | Black Mountain | LB 48, PG 330 | Pg. 18 of Black Mountain APA | 12.2.5.1.24 in VDR |
| White, Michael J. and Lisa A., et al | Resource Development LLC | 7/31/2008 | Black Mountain | LB 48, PG 627 | Pg. 18 of Black Mountain APA | 12.2.5.1.25 in VDR |
| Winters, Betty, J., et al | Resource Development LLC | 3/12/2008 | Black Mountain | LB 48, PG 54 | Pg. 18 of Black Mountain APA | 12.2.5.1.26 in VDR |
| Ark Land Company | Resource Development LLC | 3/1/2005 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Resource Development LLC | A & G Coal Corporation | 4/29/2009 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Resource Land Company LLC | Windstream Kentucky East, LLC | 1/17/2013 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Old Virginia Services, LLC | Resource Land Company LLC and North F | 1/1/2014 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Lewis, Burney, Jr., and Jacqueline L. | Resource Development LLC | 10/2/2013 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Ark Land Company | Resource Development LLC | 3/1/2005 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |

[1] All of the Real Property listed conveyed to Revelation through that certain Assignment of Real Property Agreements dated July 31, 2015, with Original Lessors Resource Development, Resource Land Company LLC, and North Fork Coal Corporation, and Original Lessee Revelation Energy, LLC, having the following reference: Mortgage Book 436, Page 242.

**Letcher County - Surface / Mineral Leases**

PRIVILEGED & CONFIDENTIAL

| NAME OF LESSOR | ORIGINAL LESSEE | DATE | COMPLEX | LEASE RECORDED / LESSOR ADDRESSES | APA Reference | Additional References |
|---|---|---|---|---|---|---|
| Maggard, Connie | Resource Development LLC | 7/13/2000 | Black Mountain | LB 43, PG 149 | Pg. 15 of Black Mountain APA | 12.2.5.1.15 in VDR |
| Resource Development LLC | A & G Coal Corporation | 4/1/2002 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Commonwealth of Kentucky, Transportation Cabinet | Harlan Reclamation Services LLC and Resource Development LLC | 12/13/2012 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Commonwealth of Kentucky, Transportation Cabinet | Harlan Reclamation Services LLC and Resource Development LLC | 12/13/2012 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Resource Development LLC, Harlan Reclamation Services LLC and North Fork Coal Corporation | East Kentucky Network, LLC | 7/15/2015 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Eolia Resources, Inc. | Revelation Energy, LLC | 11/1/2014 Sublease document for the Colins' Heirs lease dated December 31, 1973 | Black Mountain | Unrecorded. | NA | NA |

[1] All of the Real Property listed conveyed to Revelation through that certain Assignment of Real Property Agreements dated July 31, 2015, with Original Lessors Resource Development, Resource Land Company LLC and North Fork Coal Corporation, and Original Lessee Revelation Energy, LLC, having the following reference: Lease Book 66, Page 175.

PRIVILEGED & CONFIDENTIAL

**Wise County – Surface / Mineral Leases**

| NAME OF LESSOR | ORIGINAL LESSEE | DATE | COMPLEX | LEASE RECORDED / Lessor's Counterpart | APA Reference | Additional References |
|---|---|---|---|---|---|---|
| Resource Development LLC | A & G Coal Corporation | 4/29/2009 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| | Pigeon Creek Processing Corporation | 8/29/2001 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Interstate Railroad Company | Pigeon Creek Processing Corporation | 9/30/2007 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Interstate Railroad Company | Commonwealth of Virginia, Department of Mines, Minerals and Energy | 6/24/2013 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Pigeon Creek Processing Corporation | Commonwealth of Virginia | 9/16/2013 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Resource Development LLC | Virginia Department of Mines, Minerals and Energy, Division of Mined Land Reclamation | 1/24/2013 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Resource Development LLC | Resource Development LLC | 6/21/2012 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Abba and Company | | | | | | |

[1] All of the Real Property listed conveyed to Revelation through that certain
Assignment of Real Property Agreements dated July 31, 2015, with Original Lessors
Resource Development, Resource Land Company LLC and North Fork Coal
Corporation, and Original Lessee Revelation Energy, LLC, having the following
reference: Instrument Number 201702662.

| Original Permit # | Correct or Current Permit # Per DMME (info to 06-19-2019) | County | Mine Abbr | Mine Location | Division | Complex | Facilities | Property/Mineral Owners (as shown on DMLR) | Property/Mineral Owners (listed in) | Comments | MSHA ID# | DMME Mine Index # | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1601866 | 6602208 | Wise | R180 | Whitley Fork Strip #1 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee; Achi, LLC - Fee | | 4407230 | | Permit number linked to another mine |
| 1302271 | 1302271 | Wise | IP7 | Storage Slurry Impoundments | Black Mountain | Black Mountain | Blackjewel LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | | 4405085 | | |
| 1602116 | 1602248 | Wise | R177 | Storage #1 Strip (Bluff Spur Mine) | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | | 4406062 | 14744AC | |
| 1302267 | 1302257 | Wise | D6/09 | Roda Low Spirit Mine | Black Mountain | Black Mountain | Blackjewel LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Roda #9 on Jeffries spreadsheet. | 4407097 | | |
| 1502140 | 1502270 | Wise | IP7 | Storage Complex | Black Mountain | Black Mountain | Blackjewel LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed on Pigeon Creek Processing on Jeffries spreadsheet. | 4406261 | | |
| 1502111 | 1502211 | Wise | R188 | Phillips Ridge Deep Mine | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed on Phillips R188 on Jeffries spreadsheet. | 4407082 | 14550AA | Permits are inactive |
| 1202225 | 1202275 | Wise | D7 | Osaka Imboden Mine | Black Mountain | Black Mountain | Blackjewel LLC | Penn Virginia Operating Company, LLC - Fee; Great Mining Corporation - Surface | Penn Virginia Operating Company, LLC - Fee; Great Mining Corporation - Surface | Listed as Osaka Mine on Jeffries spreadsheet. | 4407230 | 14610AA | |
| 1102049 | 1102022 | Wise | R195 | Nina Mine Spur #7 Strip | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee; Pigeon Creek Processing Corporation - Surface | Penn Virginia Operating Company, LLC - Fee; Pigeon Creek Processing Corporation - Surface | Listed as Nina Mine #7 on Jeffries spreadsheet | 4407240 | | |
| 1101990 | 1102213 | Wise | R181 | Nina Mine Spur #5 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Nina #5 on Jeffries spreadsheet. | 4407251 | 14764AC | |
| 1102111 | 1102142 | Wise | R183 | Nina Mine Spur #6 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Nina #6 on Jeffries spreadsheet. | 4407090 | | No Mine Index or MSHA information available in Section 3 of DMLR spreadsheet |
| 1202078 | 1202078 | Lee | D30 | Middle Spirit Creek Mine | Black Mountain | Lone Mountain | Blackjewel LLC | Dulcet Acquisitions LLC - Fee | Dulcet Acquisitions LLC - Fee | Listed as Middle #30 on Jeffries spreadsheet. | 4407061 | 14701 | |
| 1402277 | 1402277 | Lee | LM18 | Mayflower Complex | Black Mountain | Powell Mountain | Blackjewel LLC | Powell Mountain Energy LLC - Fee; Norfolk Southern Railway Corporation - Fee; Ark Land Company and Barnwell and Kincaid Heirs - Mineral; Dulcet Acquisitions, LLC - Fee | Powell Mountain Energy LLC - Fee; Glenn Strickland - Surface; Robert Strickland - Surface | Listed as Mayflower IP18 on Jeffries spreadsheet. | 4407051 | 14751AC | |
| 1202006 | 1202063 | Lee | LM16 | St. Charles Mine | Black Mountain | Powell Mountain | Blackjewel LLC | Dulcet Acquisitions LLC - Fee | Dulcet Acquisitions LLC - Fee; Ark Land Company - Surface | | 4401379 | 05421 | |
| 1202131 | 1202200 | Wise | R191 | Low Spirit #2 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Low Spirit on Jeffries spreadsheet. | 4407287 | 14744AC | |
| 1202114 | 1202114 | Wise | R193 | Looney Creek Wilson Mine | Black Mountain | Black Mountain | Revelation Energy, LLC | Resource Development LLC - Mineral; Dulcet Acquisitions LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Looney IP193 on Jeffries spreadsheet. | 4405288 | | No Mine Index or MSHA information available in Section 3 of DMLR spreadsheet |
| 1301411 | 1302265 | Lee | PI14/PI6 | LMP Preparation Plant | Black Mountain | Lone Mountain | Blackjewel LLC | Ark Land Company - Surface; Barnwell & Kincaid Heirs; Norfolk and Western Railway Co. - Surface; Dulcet Acquisitions LLC - License for reclamation | Ark Land Company - Surface; Barnwell & Kincaid Heirs; Norfolk and Western Railway Co. - Surface | | 4405288 | | |
| 1201385 | 1202274 | Lee | LM12 | Slurry Injection Permit, Darby Basin Mine | Black Mountain | Lone Mountain | Blackjewel LLC | Ark Land Company - Fee; Barnwell & Kincaid Heirs - Fee; Norfolk Southern Railway Company - Fee; Dulcet Acquisitions LLC - Fee | Ark Land Company - Fee; Barnwell & Kincaid Heirs - Fee; Norfolk Southern Railway Company - Fee; Dulcet Acquisitions LLC - Fee | Listed as Gin Creek Portal on Jeffries spreadsheet. | 4405005 | 13996 | |
| 1201982 | 1202206 | Wise | D10 | Mission Hollow Imboden Mine | Black Mountain | Black Mountain | Blackjewel LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Dorchester on Jeffries spreadsheet. | 4407053 | 14608AA | |
| 1202060 | 1202062 | Wise | D28 | 6C Deep Mine | Black Mountain | Black Mountain | Blackjewel LLC | Dulcet Acquisitions LLC - Surface | Dulcet Acquisitions LLC - Surface | Listed as Clover Fork #1 on Jeffries spreadsheet. | 4407162 | 14844 | |
| 1202223 | 1202223 | Lee | LM11 | Banco Deep Mine | Black Mountain | Lone Mountain | Lone Mountain Processing LLC | Ark Land Company - Fee; Barnwell & Kincaid Heirs - Fee; Dulcet Acquisitions LLC - Surface | Ark Land Company - Fee; Barnwell & Kincaid Heirs - Fee | | 4404490 | | |
| 1201380 | 1201380 | Lee | | | | | | | | | | | |
| 1202144 | 1202144 | Wise | R194 | Guest Mt. 3 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Mine No. 3 on Jeffries spreadsheet. | 4407298 | 03500 | No Mine Index or MSHA information available in Section 3 of DMLR spreadsheet |

Non-Producing
Abandoned

| Permit # | Permit Status | Original Permit # | Correct or Current Permit # Per KYDNR on 08-16-2019 | Mine Abbrv | Mine Location | Permittee | Property Owners (listed in Application) | Book | Page | Additional References | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 848-0350 | A2 | 848-0111 | SAME | D14 | Stillhouse | Revelation Energy, LLC | Ark Land | Not Recorded | | Application does not give lease date or lease number | |
| 848-0351 | A1 | 848-0236 | SAME | S29 | Benham Spur Surface and #29 | Revelation Energy, LLC | ACIN, LLC | 43 | 115 | Execution Date 10/09/98 | 1/23/2009 |
| | | | | | | | ACIN, LLC | 43 | 8 | | 10/21/2002 |
| 848-0379 | A2 | | 848-0384 | LM13 | Haul road #3 Surface | Blackjewel LLC | Ark Land Company, Sub - Lease | Not Recorded | ? | Execution Date 10/30/1991 | Listed as owned on Page 4 of 5 |
| | | | | | | | Barnwell (Darrell), et al. Lease | 393 | 172 | Execution Date 02/7/1983 | Shown as Owned on Page 4 of 5 Recording Date 1/23... |
| | | | | | | | Barnwell (Darrell), et al. Reaffirmation Agreement | ? | ? | --- | |
| | | | | | | | Harlan Lee Land Co., Lease | | | Execution Date 1979 | Listed as owned on Page 4 of 5 |
| | | | | | | | Kincaid (Susan), et al. Reaffirmation Agreement | ? | ? | Execution Date May 30, 1991 | |
| | | | | | | | Kinkaid (Susan) Kincaid, et al. Lease | 393 | 172 | --- | |
| | | | | | | | Millers Cove Energy , Purchase | 292 | 705 | Execution Date June 5, 1991 | |
| | | | | | | | | 318 | 139 | Execution Date June 6, 1995 | |
| | | | | | | | Everade (Virgil ) | 35 | 378 | Ark Land No. KY - 7073 | |
| | | | | | | | Georgia Pacific | ? | ? | Ark Land No. KY - 7073 | |
| 848-5363 | A1 | 848-5007 | SAME | LM15 | Wax #2 | Harlan Cumberland Coal Company | | Not Recorded | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | ACIN - Lease | 43 | 115 | | |
| | | | | | | | ACIN - Lease | 43 | 8 | | |
| 848-5564 | ND | 848-5500 | SAME | R160 | Maggard Br #160 | Revelation Energy, LLC | | ? | ? | | |
| 848-5565 | A1 | 848-5502 | SAME | R161 | Coldiron Owl Mine | Revelation Energy, LLC | ACIN, LLC | 43 | 8 | | Deed and Agreement |
| 848-5567 | A1 | | 848-5599 | D11 | Panther Mine | Blackjewel LLC | NRP, LLC | ? | ? | Execution Date - 9-24-98 | |
| 848-5569 | A1 | 848-5600 | SAME | D8 | Clover Lick Mine | Blackjewel LLC | ACIN, LLC | 43 | 8 | 10/9/1998 | Not found on SMIS. |
| 848-5571 | A1 | 848-5076 | 848-5601 | P6 | Cave Branch Prep Plant | Blackjewel LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | |
| 848-5573 | A2 | 848-5602 | SAME | D14 | Stillhouse | Blackjewel LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | |
| 848-5574 | T1 | 848-5424 | SAME | R167 | Benham #167 | Revelation Energy, LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | |
| 848-5575 | O2 | 848-5429 | SAME | R168 | Timbertree Harlan, Owl #168 | Revelation Energy, LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | |

| Permit # | Permit Status | Permit # | Current Permit # Per YDMP on 08-15-2019 | Abbrev | Mine Location | Permittee | Property Owners (listed in Application) | Book | Page | References | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Not Listed | ? | ? | | |
| | | | | | | | ACIN, LLC - Mineral | ? | ? | | |
| | | | | | | | ACIN, LLC - Surface | 43 | 8 | | |
| 848-5576 | A1 | 848-5543 | | R169 | Coldiron Kellioka Mine | Revelation Energy, LLC | Alexander (Lynetta Lewis ) - Surface | ? | ? | | |
| | | | | | | | Lewis (Burney Lewis & Jacquelin L ) - Surface | 50 | 474 | | "Lewis, Burney, Jr. & Jacqueline L, et al" |
| | | | | | | | Lewis (James Boyd) - Surface | ? | ? | | |
| 848-5560 | A1 | 848-5560 | | | | Lone Mountain Processing, LLC | Resource Development, LLC | Unrecorded | | | |
| | | | | | | | Ark Land Co | | | Execution Date 4-27-04 | |
| 848-5591 | AP | 848-5242 | SAME | D29 | Clover Fork #1 | | | ? | ? | | "Type of ownership is not shown on MRP Map" |
| | | | | | | | | 35 | 378 | | "Type of ownership is not shown on MRP Map" |
| | | | | | | Lone Mountain Processing, LLC | Ark Land Co | 35 | 498 | | "Type of ownership is not shown on MRP Map" |
| | | | | | Darby Fork #1 | | | 38 | 89 | Execution Date 9-10-63 | Four drawings are listed as 848-5591. |
| | | | | | | | ACIN, LLC. | Unrecorded | | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | Possible Haul Access |
| | | | | | | | | ? | ? | | Possible Haul Access |
| | | | | | | | Virgil Eversole Estate | ? | ? | Execution Date 9-14-04 | Possible Haul Access |
| 848-5592 | A1 | 848-5324 | SAME | LM14 | Slopes/Shafts & Days #1 | Lone Mountain Processing, LLC | | 35 | 378 | Execution Date 9-14-04 | |
| | | | | | | | | 35 | 498 | Execution Date 9-14-95 | |
| | | | | | | | Huff Heirs | ? | ? | Execution Date 9-14-95 | |
| | | | | | | | Mayfield Fields Heirs | ? | ? | Execution Date 3-14-94 | |
| | | | | | | | | ? | ? | | Possible Haul Access |
| | | | | | | | | ? | ? | Execution Date 3/14/95 | Possible Haul Access |
| | | | | | | | | ? | ? | Execution Date 9-14-04 | Possible Haul Access |
| 848-5594 | O2 | 848-5060 | SAME | D30 | Middle #30 | Powell Mountain Energy, LLC | Glamorgan Coal Company & Little Black Mountain Land Company | ? | ? | | No information given |
| 848-5596 | A1 | 848-5457 | SAME | LM20 | Middle Splint | Powell Mountain Energy, LLC | Ark Land Co | Unrecorded | | Execution Date 6-10-63 | |
| | | | | | | | | Unrecorded | | | |
| 848-5601 | A1 | 248-5076 | SAME | P8 | Cave Branch Prep Plant | Blackjewel, LLC | | ? | ? | | "Found only on MRP map in MMRA Files. This is an underground mine permit. No Prep plant is depicted MRP Map." |
| | | | | | | | | ? | ? | | |
| 848-9036 | A1 | | 848-9041 | P8 | Cave Branch Prep Plant | Blackjewel LLC | | Unrecorded | ? | | No Information Provided |
| | | | | | | | | Unrecorded | ? | | No Information Provided |

= correlates to David Stern Email dated 08-16-2019

= items of special interest

= Additional Entries by Naumann and subject to discussion

= Updated Entries by Joe Tussey

Found in application

ACIN, LLC
City Place One
St. Louis, MO 63141

ACIN, LLC

Found in application

| Permit # | Permit Status | Permit # | Permit # | Abbrv | Mine Location | Permittee | Property Owners (listed in Application) | Book | Page | References | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Current Permit # Per KYDMP on 08-19-2019 | 5260 Irwin Rd Huntington, WV 25705 | | | | | | | | |

Page 3 of 3

| Permit # | Permit Status | Original Permit # | Correct or Corrected Permit # Per KYDMP on file | Type of Permit/Active/Inactive | County | Mine Abbrev | Mine Location | Division | Complex | Permittee | Property Owners (as shown on MRP Map) | Property Owners (listed in Application) | Book | Page | APA Reference | Additional References | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 897-0339 | A1 | 897-0382 | SAME | Underground/Active | Letcher | D/CP9 | Check LX #8 | Black Mountain | Black Mountain | Revelation Energy, LLC | | APOL LLC-Fee | Not Recorded | | | | Not found on SMIS. Could not find MRP Map in MM&A file. Suspect that the Permit Number is incorrect. |
| 897-0342 | C2 | 897-0360 | SAME | Underground/Active | Letcher | D1C | Euck-k-Dious | Black Mountain | Black Mountain | Blackjewel LLC | | Ark Land Co | Not Recorded | | | Execution Date 6-24-66 | |
| 897-0364 | C2 | 897-0361 | SAME | Underground/Active | Letcher | D1D | Dorchester | Black Mountain | Black Mountain | Blackjewel LLC | | APOL LLC-Fee | Not Recorded | | | Not Given | |
| 897-7034 | A1 | 897-7023 | SAME | Road/Active | Letcher | D/C/D/D12 | Letcher #12 | Black Mountain | Black Mountain | Revelation Energy, LLC | APOL LLC-Fee | NRP LLC | ? | ? | | Execution Date 12/8/08 | |

+ correlates to David Shen Email dated 09-16-2019
* items of special interest
+ Additional Entries by Naumann and subject to discussion.

XXXXX

PERMIT STATUS
A1
AP

EXPLANATION
Coal Removal Being Conducted
Actively Producing (KYDMRE Employee could not explain the difference between AP & A1

Page 1 of 1

# EXHIBIT D

## Equipment

The equipment transferred under this Agreement shall consist of the equipment set forth below, provided that:

(a)      the equipment shall not include that equipment subject to a lien by Caterpillar Equipment and its affiliated entities; and

(b)      for the avoidance of doubt, and except as otherwise agreed separately as between the Buyer and United Bank, the Buyer has agreed to carve out, and is not acquiring, any of the Debtors' Assets pursuant to the Sale Agreement upon which United Bank asserts a Lien, Interest or Claim (the "United Collateral"), and United Bank's Liens, Interests, and Claims against the Debtors or such Assets shall remain undisturbed by this Order.  Buyer shall permit United Bank and/or the Debtors ingress, egress and regress to its real properties necessary for United Bank and/or the Debtors to retrieve such United Collateral.

*Exhibit D to General Assignment and Assumption Agreement and Bill of Sale Respecting Specific Assets*

15353920v2

**Blackjewel, L.L.C.**
Consolidated List of Assets (GAAP)
As of 6/30/19

| P/S Date | Description | Cost Center | Life Yr Mo | Purchasing Entity | Acquisition Cost | Net Book Value | Ending Accum Dep | Asset Type | Serial No. | Operational / Condition | Estimated Life |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2017 | 2002 Dodge Ram Truck | D28 | 5 0 | Kopper Glo | 15,000 | 9,500 | 5,500 | Automobile | 3D7KS28D3S6767761 | Fair | |
| 9/14/2017 | 2003 Ford F150 Truck | D30 | 5 0 | Kopper Glo | 15,000 | 9,500 | 5,500 | Automobile | 1FTRX18W33NB95164 | Fair | |
| 9/14/2017 | 1997 GMC Truck XP | P15 | 5 0 | Kopper Glo | 15,000 | 9,500 | 5,500 | Automobile | 1GD12781JM15O5378 | Fair | |
| 9/14/2017 | 2007 CHEVY TAHOE | P15 | 5 0 | Kopper Glo | 15,000 | 9,500 | 5,500 | Automobile | 1GNEK13037R110541 | Fair | |
| 9/14/2017 | 2005 CHEVY EXT CAB PICKUP | P15 | 5 0 | Kopper Glo | 15,000 | 9,500 | 5,500 | Automobile | 1GCHK29U65EZ73355 | Poor | |
| 9/14/2017 | 2005 CHEVY EXT CAP PICK-UP | P15 | 5 0 | Kopper Glo | 15,000 | 9,500 | 5,500 | Automobile | 1GCHK29U95EZ72461 | Junked | |
| 9/14/2017 | 2005 CHEVY FLAT BED PICK-UP | P15 | 5 0 | Kopper Glo | 15,000 | 9,500 | 5,500 | Automobile | 1G8JK34U55EZ72474 | Fair | |
| 9/14/2017 | 2013 PICKUP TRUCK | D28 | 5 0 | Kopper Glo | 15,000 | 9,500 | 5,500 | Automobile | 1GT42TE06GZ273101 | Fair | |
| 9/14/2017 | 2001 PICKUP TRUCK | P15 | 5 0 | Kopper Glo | 15,000 | 9,500 | 5,500 | Automobile | 1HTSCAAN21H394064 | Fair | |
| 9/14/2017 | 2001 International Truck | P15 | 5 0 | Kopper Glo | 15,000 | 9,500 | 5,500 | Automobile | 1HTSCAAN21H368629 | Fair | |
| 9/14/2017 | MECHANIC'S TRUCK | P15 | 5 0 | Kopper Glo | 15,000 | 9,500 | 5,500 | Automobile | 1GDM7C1C76F427202 | Fair | |
| 1/25/2016 | Aurora Centrifugal Pump | P7 | 5 0 | Kopper Glo | 19,070 | 9,535 | 9,535 | Equipment | N/A | Junked | |
| 4/14/2016 | Personal Dust Monitors | D9 | 5 0 | Kopper Glo | 52,920 | 28,350 | 24,570 | PDM | 37016032819 | Good | |
| 4/14/2016 | Personal Dust Monitors | D9 | 5 0 | Kopper Glo | 52,920 | 28,350 | 24,570 | PDM | 37016032355 | Good | |
| 9/1/2016 | Belt Splice/Belt | P7 | 7 0 | Kopper Glo | 17,011 | 10,126 | 6,886 | Equipment | Parts | Installed | |
| 2/28/2018 | Continuous Miner XP System | D21 | 7 0 | Kopper Glo | 462,012 | 402,412 | 59,600 | Equipment | Parts | Installed | |
| 2/28/2018 | Continuous Miner XP System | D7 | 7 0 | Kopper Glo | 70,513 | 56,243 | 14,270 | Equipment | Parts | Installed | |
| 2/28/2018 | Continuous Miner XP System | D6 | 7 0 | Kopper Glo | 70,514 | 56,243 | 14,271 | Equipment | Parts | Installed | |
| 2/28/2018 | Continuous Miner XP System | D11 | 7 0 | Kopper Glo | 141,027 | 112,486 | 28,541 | Equipment | Parts | Installed | |
| 1/3/2018 | Joy Miner Complete Rebuild | D21 | 7 0 | Kopper Glo | 180,000 | 141,429 | 38,571 | Equipment | Parts | Installed | |
| 3/28/2018 | Emergency Detection System | D9 | 7 0 | Kopper Glo | 21,097 | 17,079 | 4,018 | Equipment | Parts | Installed | |
| 3/14/2018 | Alarm Device | D8 | 7 0 | Kopper Glo | 44,312 | 35,872 | 8,440 | Equipment | Parts | Installed | |
| 3/14/2018 | Alarm Device | D7 | 7 0 | Kopper Glo | 44,312 | 35,872 | 8,440 | Equipment | Parts | Installed | |
| 3/14/2018 | Grounded Generator | D9 | 7 0 | Kopper Glo | 20,054 | 20,054 | 0 | Equipment | Part | Installed | |
| 4/20/2018 | Continuous Miner XP System | D21 | 7 0 | Kopper Glo | 0 | 0 | 0 | Equipment | N/A | in use | |
| 5/1/2018 | Back out Miner Rebuild | D21 | 7 0 | Kopper Glo | 70,514 | 57,922 | 12,592 | Equipment | Parts | Installed | |
| 5/1/2018 | Alarm Device, Charging Rack | D9 | 7 0 | Kopper Glo | (180,000) | (150,000) | (30,000) | Equipment | Parts | Installed | |
| 5/3/2018 | Continuous Miner XP System | D9 | 7 0 | Kopper Glo | 49,196 | 40,997 | 8,199 | Equipment | Parts | Installed | |
| 5/3/2018 | Alarm Device, Charging Rack | D9 | 7 0 | Kopper Glo | 98,182 | 81,819 | 16,363 | Equipment | Parts | Installed | |
| 6/1/2018 | Personal Alarm Device | D21 | 7 0 | Kopper Glo | 44,312 | 36,827 | 7,385 | Equipment | Parts | Installed | |
| 6/1/2018 | Continuous Miner XP Device | D7 | 7 0 | Kopper Glo | 44,312 | 36,827 | 7,385 | Equipment | JM7310 | Installed | |
| 1/20/2018 | Personal Alarm Device | D9 | 7 0 | Kopper Glo | 35,282 | 29,822 | 5,460 | Equipment | Parts | Installed | |
| 9/18/2018 | Straight Euro Blade | D9 | 7 0 | Kopper Glo | 59,601 | 49,588 | 10,013 | Equipment | Parts | Installed | |
| 9/21/2018 | Carbide Tip | D7 | 7 0 | Kopper Glo | 9,630 | 8,395 | 1,135 | Equipment | Parts | Installed | |
| 9/26/2018 | Chamber Shelter | D11 | 7 0 | Kopper Glo | 10,217 | 9,001 | 1,216 | Equipment | Parts | In use | 9/21/2023 |
| 9/26/2018 | Chamber Shelter | D11 | 7 0 | Kopper Glo | 15,405 | 13,571 | 1,834 | Equipment | 452086-01-18 | In use | 10/8/2023 |
| 9/26/2018 | Chamber Shelter | D11 | 7 0 | Kopper Glo | 22,660 | 19,963 | 2,698 | Equipment | 452168-01-18 | In use | 10/8/2023 |
| 9/26/2018 | Chamber Shelter | D9 | 7 0 | Kopper Glo | 22,660 | 19,963 | 2,698 | Equipment | 452091-02-18 | In use | 10/8/2023 |
| 10/11/2018 | Price Generator | D11 | 7 0 | Kopper Glo | 22,660 | 19,963 | 2,698 | Equipment | 454128-01-18 | In use | 10/8/2023 |
| 10/11/2018 | Chamber | D11 | 7 0 | Kopper Glo | 23,660 | 21,125 | 2,535 | Equipment | 452095-01-18 | In use | 11/1/2023 |
| 10/11/2018 | Chamber | D11 | 7 0 | Kopper Glo | 23,660 | 21,125 | 2,535 | Equipment | 452078-01-18 | In use | 11/7/2023 |
| 10/31/2018 | Chamber | D6 | 7 0 | Kopper Glo | 23,660 | 21,125 | 2,535 | Equipment | 452090-02-18 | In use | 11/7/2023 |
| 11/5/2018 | Chamber Shelter | D11 | 7 0 | Kopper Glo | 22,660 | 20,232 | 2,428 | Equipment | 452094-02-18 | In use | 11/6/2023 |
| 11/30/2018 | Chamber Shelter | D7 | 7 0 | Kopper Glo | 22,660 | 20,232 | 2,428 | Equipment | 454134-01-18 | In use | 9/29/2023 |
| 12/20/2018 | Personal Alarm Device | D30 | 7 0 | Kopper Glo | 22,660 | 20,232 | 2,428 | Equipment | Parts | Junked | 11/6/2023 |
| 12/20/2018 | Personal Alarm Device | D30 | 7 0 | Kopper Glo | 11,136 | 9,943 | 1,193 | Equipment | N/A | Junked | 11/6/2023 |
| 12/27/2018 | Chamber Shelter | D7 | 7 0 | Kopper Glo | 21,000 | 20,232 | 2,428 | Equipment | N/A | Junked | |
| 12/27/2018 | Chamber Shelter | D7 | 7 0 | Kopper Glo | 56,039 | 50,035 | 6,004 | Equipment | Parts | Installed | 11/6/2023 |
| 12/27/2018 | Chamber Shelter | D7 | 7 0 | Kopper Glo | 22,660 | 20,592 | 2,158 | Equipment | 452068-01-18 | In use | |
| 4/19/2019 | Personal Alarm Device | P8 | 7 0 | Kopper Glo | 9,520 | 8,727 | 793 | Equipment | 452078-01-18 | Installed | |
| 12/1/2009 | Cat 416B Backhoe | P8 | 7 0 | Kopper Glo | 22,660 | 20,772 | 1,888 | Equipment | 452078-01-18 | In use | |
| 3/5/2010 | Cat D9 Dozer | P15 | 7 0 | Kopper Glo | 23,660 | 20,772 | 1,888 | Equipment | 454149-03-18 | In use | |
| 5/1/2010 | Cat 345 Excavator | D8 | 7 0 | Kopper Glo | 28,104 | 25,762 | 2,342 | Equipment | 452054-01-18 | In use | 10/15/2023 |
| 7/1/2010 | 2005 GMC 2500 Water Truck | D30 | 7 0 | Kopper Glo | 4,750 | 4,580 | 170 | Equipment | Parts | In use | 11/1/2023 |
| 8/12/2010 | 2004 Kenworth T300 Mechanic Truck | P8 | 7 0 | Kopper Glo | 22,500 | 1,607 | 20,893 | Heavy | 85G07879 | Junked | |
| 10/1/2010 | Cat D9 Dozer | P8 | 7 0 | Kopper Glo | 508,400 | 0 | 508,400 | Heavy | N/A | Poor | |
| 10/10/2010 | Cat 228 Skid Steer | P8 | 7 0 | Kopper Glo | 426,185 | 0 | 426,185 | Heavy | VEEH0061 | In use | |
| 7/1/2010 | 2005 GMC 2500 Water Truck | P8 | 7 0 | Kopper Glo | 19,000 | 0 | 19,000 | Heavy | IAXP100GKW000089 | In use | |
| 8/12/2010 | 2004 Kenworth T300 Mechanic Truck | P8 | 7 0 | Kopper Glo | 91,201 | 0 | 91,201 | Heavy | 2NKKHD7X9AA050732 | In use | |
| 10/1/2010 | Cat D9 Dozer | P8 | 7 0 | Kopper Glo | 573,181 | 0 | 573,181 | Heavy | N/A | In use | |
| 10/10/2010 | Cat 228 Skid Steer | P8 | 7 0 | Kopper Glo | 12,000 | 0 | 12,000 | Heavy | 5FZ04569 | In use | |
| 1/1/2012 | Cat D9T Dozer | P8 | 7 0 | Kopper Glo | 831,928 | 0 | 831,928 | Heavy | RJ501732 | In use | |

| Date | Description | Life | Code | Owner | Cost | Accum. Dep. | Net Value | Class | Type/Ref | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2012 | Cat 777F Highway Truck | 7.0 | P8 | Kopper Gis | 1,466,138 | 0 | 1,466,138 | Heavy | Heavy / JRP03166 | in use |
| 5/1/2012 | Cat D9T Tractor | 7.0 | P8 | Kopper Gis | 869,702 | 869,702 | 0 | Heavy | Heavy / RIS00355 | Engine down |
| 8/23/2012 | 777 Rock Truck, JRP03318 | 7.0 | P8 | Kopper Gis | 1,556,831 | 25,789 | 1,530,042 | Heavy | Part / JRP03318 | in use |
| 3/6/2017 | Cutter Head Repair | 7.0 | D8 | Kopper Gis | 120,000 | 80,000 | 40,000 | Heavy | Parts | Installed |
| 9/18/2016 | Cutterhead Gearcase | 7.0 | D28 | Kopper Gis | 115,485 | 101,737 | 13,748 | Heavy | Part | Installed |
| 11/22/2018 | Joy Cutterhead | 7.0 | D9 | Kopper Gis | 117,135 | 105,979 | 11,156 | Heavy | Parts | Installed |
| 9/14/2017 | CO STORAGE & LOADOUT FACILITY | 15.0 | P15 | Kopper Gis | 2,194,444 | 303,556 | 1,890,888 | Loadout | Parts / N/A | Good |
| 9/14/2017 | REFUSE DISPOSAL FACILITY | 15.0 | P15 | Kopper Gis | 2,000,000 | 244,444 | 1,755,556 | Loadout | Parts / N/A | Good |
| 9/14/2017 | PREPARATION PLANT | 15.0 | P15 | Kopper Gis | 12,000,000 | 1,466,667 | 10,533,333 | Loadout | Parts / N/A | Good |
| 9/14/2017 | CREEK STOCKPILE AREA | 15.0 | P15 | Kopper Gis | 500,000 | 61,111 | 438,889 | Loadout | Parts / N/A | Good |
| 9/14/2017 | STOKER PLANT | 15.0 | P15 | Kopper Gis | 300,000 | 36,667 | 263,333 | Loadout | Parts / N/A | Good |
| 9/14/2017 | RAW STOCKPILE FACILITIES | 15.0 | P15 | Kopper Gis | 250,000 | 30,556 | 219,444 | Loadout | Parts / N/A | Fair |
| 9/14/2017 | MINE #C TRANSFER CONVEYOR | 15.0 | P15 | Kopper Gis | 1,500,000 | 183,333 | 1,316,667 | Loadout | Parts / N/A | Fair |
| 8/1/2015 | P7 Pigeon Creek | 15.0 | P7 | Kopper Gis | 4,547,350 | 1,187,364 | 3,359,986 | Loadout | Loadout / KSS/Rice lake 1421300101 | Good |
| 8/1/2015 | P8 Pigeon Creek | 15.0 | P8 | Kopper Gis | 2,907,000 | 2,147,950 | 759,050 | Loadout | Loadout / N/A | in use |
| 1/16/2017 | Cores & Gaskets | 15.0 | P8 | Kopper Gis | 15,906 | 2,651 | 13,255 | Loadout | Loadout / Parts | Installed |
| 6/27/2018 | Improvement Spillway Project | 15.0 | P15 | Kopper Gis | 84,958 | 6,136 | 78,822 | Loadout | Loadout / Parts | known |
| 10/2/2018 | Convewld Banana Screens | 15.0 | P7 | Kopper Gis | 25,440 | 1,272 | 24,168 | Loadout | Loadout / 1,272 | Good |
| 4/24/2019 | 1400 Screen | 15.0 | P15 | Kopper Gis | 5,485 | 91 | 5,394 | Loadout | Loadout / 1100/79 | unknown |
| 4/22/2019 | Dryer Basket, 1400 Screen | 15.0 | P15 | Kopper Gis | 5,485 | 91 | 5,394 | Loadout | Loadout / N/A | unknown |
| 5/31/2017 | Tailer Motor | 1.0 | D8 | Kopper Gis | 18,000 | 0 | 18,000 | Rebuilds - 1 yr | Parts | Installed |
| 5/31/2017 | Joy AO Train Motor | 1.0 | D9 | Kopper Gis | 12,000 | 0 | 12,000 | Rebuilds - 1 yr | Parts | Installed |
| 5/31/2017 | Pump | 1.0 | D8 | Kopper Gis | 11,217 | 0 | 11,217 | Rebuilds - 1 yr | Parts | Installed |
| 5/31/2017 | Pump | 1.0 | P8 | Kopper Gis | 9,874 | 0 | 9,874 | Rebuilds - 1 yr | Parts | Installed |
| 5/31/2017 | Joy Ripper Motor with Clutch | 1.0 | D6 | Kopper Gis | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Parts | Installed |
| 6/6/2017 | Motor | 1.0 | D7 | Kopper Gis | 6,800 | 0 | 6,800 | Rebuilds - 1 yr | Parts | Installed |
| 6/6/2017 | 13 HP Motor | 1.0 | D6 | Kopper Gis | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Parts | Installed |
| 6/30/2017 | Control Box | 1.0 | D6 | Kopper Gis | 6,918 | 0 | 6,918 | Rebuilds - 1 yr | Parts | Installed |
| 6/16/2017 | Motor | 1.0 | P7 | Kopper Gis | 7,363 | 0 | 7,363 | Rebuilds - 1 yr | Parts | active |
| 1/3/2018 | Motor Core | 1.0 | D9 | Kopper Gis | 9,838 | 0 | 9,838 | Rebuilds - 1 yr | Part | Installed |
| 1/4/2018 | Motor | 1.0 | D8 | Kopper Gis | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Part | Installed |
| 1/8/2018 | Submersible Pump | 1.0 | D8 | Kopper Gis | 10,000 | 0 | 10,000 | Rebuilds - 1 yr | Part | Installed |
| 1/8/2018 | Joy Miner | 1.0 | D30 | Kopper Gis | 56,151 | 0 | 56,151 | Rebuilds - 1 yr | jm6856 | Installed |
| 1/9/2018 | Joy Conveyor Motor | 1.0 | D28 | Kopper Gis | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Part | Installed |
| 1/11/2018 | Pump Motor | 1.0 | D28 | Kopper Gis | 4,500 | 0 | 4,500 | Rebuilds - 1 yr | Part | Installed |
| 1/11/2018 | Wheel Motor | 1.0 | D11 | Kopper Gis | 7,241 | 0 | 7,241 | Rebuilds - 1 yr | Part | Installed |
| 1/12/2018 | Engine Long Block | 1.0 | D29 | Kopper Gis | 8,500 | 0 | 8,500 | Rebuilds - 1 yr | Part | in use |
| 1/15/2018 | Duro Blade | 1.0 | D28 | Kopper Gis | 8,041 | 0 | 8,041 | Rebuilds - 1 yr | Part | in use |
| 1/17/2018 | Motor | 1.0 | D28 | Kopper Gis | 4,650 | 0 | 4,650 | Rebuilds - 1 yr | Part | Installed |
| 1/18/2018 | Motor Exchange | 1.0 | D28 | Kopper Gis | 14,734 | 0 | 14,734 | Rebuilds - 1 yr | Part | Installed |
| 1/24/2018 | 48" Belt | 1.0 | P7 | Kopper Gis | 9,200 | 0 | 9,200 | Rebuilds - 1 yr | Pond Pump | in use |
| 1/26/2018 | Gorman Pump | 1.0 | D11 | Kopper Gis | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | parts | Installed |
| 1/26/2018 | Permisable Pump | 1.0 | D7 | Kopper Gis | 4,500 | 0 | 4,500 | Rebuilds - 1 yr | Part | Installed |
| 1/31/2018 | Cutter Motor | 1.0 | D28 | Kopper Gis | 20,000 | 0 | 20,000 | Rebuilds - 1 yr | Part | In Use |
| 2/1/2018 | Oceanco Automation Node | 1.0 | D7 | Kopper Gis | 24,225 | 0 | 24,225 | Rebuilds - 1 yr | N/A | in use |
| 2/1/2018 | Ocenco Rescuers | 1.0 | D7 | Kopper Gis | 33,991 | 0 | 33,991 | Rebuilds - 1 yr | Part | in use |
| 2/1/2018 | Conveyor Belt | 1.0 | D28 | Kopper Gis | 27,600 | 0 | 27,600 | Rebuilds - 1 yr | Parts | in use |
| 2/2/2018 | Scrubber | 1.0 | D28 | Kopper Gis | 10,500 | 0 | 10,500 | Rebuilds - 1 yr | Part | Installed |
| 2/9/2018 | Conveyor Belt | 1.0 | D9 | Kopper Gis | 42,680 | 0 | 42,680 | Rebuilds - 1 yr | Pump | in use |
| 2/10/2018 | Belt | 1.0 | D9 | Kopper Gis | 22,347 | 0 | 22,347 | Rebuilds - 1 yr | Pump | Installed |
| 2/12/2018 | Pump | 1.0 | D28 | Kopper Gis | 28,700 | 0 | 28,700 | Rebuilds - 1 yr | Parts | Installed |
| 2/13/2018 | Mantip Engine | 1.0 | D28 | Kopper Gis | 31,270 | 0 | 31,270 | Rebuilds - 1 yr | Pump | Installed |
| 2/15/2018 | Rags Pump | 1.0 | D9 | Kopper Gis | 17,029 | 0 | 17,029 | Rebuilds - 1 yr | Pump | in use |
| 2/16/2018 | 48" Belt | 1.0 | D7 | Kopper Gis | 19,270 | 0 | 19,270 | Rebuilds - 1 yr | Parts | Installed |
| 2/19/2018 | Scrubber | 1.0 | D9 | Kopper Gis | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | N/A | In Use |
| 2/20/2018 | Gorman Pump | 1.0 | D9 | Kopper Gis | 29,500 | 0 | 29,500 | Rebuilds - 1 yr | Pump | in use |
| 2/21/2018 | Permisable Pump | 1.0 | D9 | Kopper Gis | 5,900 | 0 | 5,900 | Rebuilds - 1 yr | Parts | in use |
| 2/21/2018 | HP Cutter Motor | 1.0 | D9 | Kopper Gis | 9,100 | 0 | 9,100 | Rebuilds - 1 yr | Pump | in use |
| 2/22/2018 | Grindox Pump | 1.0 | D28 | Kopper Gis | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Pump | Installed |
| 2/22/2018 | Pump | 1.0 | D9 | Kopper Gis | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Parts | in use |
| 2/23/2018 | Pump | 1.0 | D28 | Kopper Gis | 21,000 | 0 | 21,000 | Rebuilds - 1 yr | Pump | Installed |
| 2/26/2018 | Conveyor Belt | 1.0 | D7 | Kopper Gis | 5,400 | 0 | 5,400 | Rebuilds - 1 yr | Pump | in use |
| 2/28/2018 | MSHA Pump | 1.0 | D6 | Kopper Gis | 4,500 | 0 | 4,500 | Rebuilds - 1 yr | Parts | in use |
| 3/1/2018 | Conveyor Belt | 1.0 | D28 | Kopper Gis | 6,625 | 0 | 6,625 | Rebuilds - 1 yr | Pump | in use |
| 2/13/2018 | Permisable Pump | 1.0 | D9 | Kopper Gis | 14,800 | 0 | 14,800 | Rebuilds - 1 yr | Pump | in use |
| 3/1/2018 | Mantip Engine | 1.0 | D7 | Kopper Gis | 28,013 | 0 | 28,013 | Rebuilds - 1 yr | Parts | Installed |
| 3/6/2018 | Mantip | 1.0 | D6 | Kopper Gis | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Pump | in use |
| 3/7/2018 | Ripper Cylinder | 1.0 | D11 | Kopper Gis | 9,300 | 0 | 9,300 | Rebuilds - 1 yr | Pump | Installed |
| 3/7/2018 | Pump with Box | 1.0 | D11 | Kopper Gis | 5,450 | 0 | 5,450 | Rebuilds - 1 yr | Pump | in use |
| 3/7/2018 | Aurora Pump | 1.0 | P7 | Kopper Gis | 12,840 | 0 | 12,840 | Rebuilds - 1 yr | 17-2513231 | junked |

| Date | Description | | Loc | | Mfr | | Value | | Warranty | Part | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2018 | Stinger Motor | 1 0 | D11 | 1 0 | Kopper Ga | 4,500 | 0 | 4,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/15/2018 | Motor | 1 0 | D6 | 1 0 | Kopper Ga | 4,200 | 0 | 4,200 | Rebuilds - 1 yr | Parts | Installed |
| 3/19/2018 | Scrubber | 1 0 | D6 | 1 0 | Kopper Ga | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/19/2018 | Scrubber | 1 0 | D11 | 1 0 | Kopper Ga | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/19/2018 | Falk Reducer | 1 0 | D8 | 1 0 | Kopper Ga | 6,850 | 0 | 6,850 | Rebuilds - 1 yr | Parts | Installed |
| 3/20/2018 | Communication Nodes | 1 0 | D9 | 1 0 | Kopper Ga | 7,272 | 0 | 7,272 | Rebuilds - 1 yr | N/A | in use |
| 3/21/2018 | Tram Motor | 1 0 | D6 | 1 0 | Kopper Ga | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/21/2018 | Communication Nodes | 1 0 | D8 | 1 0 | Kopper Ga | 8,568 | 0 | 8,568 | Rebuilds - 1 yr | Parts | Installed |
| 3/22/2018 | Miner Shaft | 1 0 | D7 | 1 0 | Kopper Ga | 4,313 | 0 | 4,313 | Rebuilds - 1 yr | Parts | Installed |
| 3/22/2018 | Cutter Motor | 1 0 | D28 | 1 0 | Kopper Ga | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/23/2018 | Drill Pot | 1 0 | D11 | 1 0 | Kopper Ga | 10,500 | 0 | 10,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/23/2018 | Man Trip Motor | 1 0 | D9 | 1 0 | Kopper Ga | 3,272 | 0 | 3,272 | Rebuilds - 1 yr | Parts | Installed |
| 3/26/2018 | Pump Motor | 1 0 | D28 | 1 0 | Kopper Ga | 4,500 | 0 | 4,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/28/2018 | Tram Motor | 1 0 | D7 | 1 0 | Kopper Ga | 5,800 | 0 | 5,800 | Rebuilds - 1 yr | Parts | Installed |
| 3/29/2018 | Pump Motor | 1 0 | D9 | 1 0 | Kopper Ga | 4,500 | 0 | 4,500 | Rebuilds - 1 yr | Parts | Installed |
| 4/2/2018 | Miner AC Tram Motor | 1 0 | D28 | 1 0 | Kopper Ga | 5,800 | 0 | 5,800 | Rebuilds - 1 yr | N/A | in use |
| 4/2/2018 | Miner AC Tram Motor | 1 0 | D9 | 1 0 | Kopper Ga | 7,280 | 0 | 7,280 | Rebuilds - 1 yr | Part | in use |
| 4/2/2018 | Communication Nodes | 1 0 | D7 | 1 0 | Kopper Ga | 8,500 | 0 | 8,500 | Rebuilds - 1 yr | N/A | in use |
| 4/2/2018 | Matador Pump | 1 0 | D9 | 1 0 | Kopper Ga | 8,500 | 0 | 8,500 | Rebuilds - 1 yr | Pump | in use |
| 4/3/2018 | Cutter Motor | 1 0 | D29 | 1 0 | Kopper Ga | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 4/6/2018 | Pump Motor | 1 0 | D29 | 1 0 | Kopper Ga | 4,500 | 0 | 4,500 | Rebuilds - 1 yr | Part | Installed |
| 4/10/2018 | Communication Nodes | 1 0 | D7 | 1 0 | Kopper Ga | 17,020 | 0 | 17,020 | Rebuilds - 1 yr | N/A | in use |
| 4/10/2018 | Miner AC Tram Motor | 1 0 | D29 | 1 0 | Kopper Ga | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Part | installed |
| 4/13/2018 | Feeder Motor | 1 0 | D7 | 1 0 | Kopper Ga | 6,800 | 0 | 6,800 | Rebuilds - 1 yr | Part | Installed |
| 4/13/2018 | Cutter Motor | 1 0 | D8 | 1 0 | Kopper Ga | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 4/13/2018 | Ripper Motor | 1 0 | D29 | 1 0 | Kopper Ga | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | N/A | Installed |
| 4/17/2018 | Communication Nodes | 1 0 | D7 | 1 0 | Kopper Ga | 6,245 | 0 | 6,245 | Rebuilds - 1 yr | N/A | in use |
| 4/17/2018 | Tram Motor | 1 0 | D30 | 1 0 | Kopper Ga | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Part | Installed |
| 4/18/2018 | Communication Nodes | 1 0 | D9 | 1 0 | Kopper Ga | 18,535 | 0 | 18,535 | Rebuilds - 1 yr | Part | in use |
| 4/18/2018 | Ripper Jack | 1 0 | D29 | 1 0 | Kopper Ga | 6,450 | 0 | 6,450 | Rebuilds - 1 yr | Part | Installed |
| 4/19/2018 | Cutter Motor | 1 0 | D29 | 1 0 | Kopper Ga | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 4/24/2018 | Cutter Motor | 1 0 | D9 | 1 0 | Kopper Ga | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Part | Installed |
| 4/24/2018 | Conveyor Motor | 1 0 | D7 | 1 0 | Kopper Ga | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Part | Installed |
| 4/25/2018 | Grindex Motor | 1 0 | D8 | 1 0 | Kopper Ga | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Part | Installed |
| 4/25/2018 | Hauler Tram Motor | 1 0 | D29 | 1 0 | Kopper Ga | 7,263 | 0 | 7,263 | Rebuilds - 1 yr | part | Installed |
| 4/27/2018 | Mac 10 Engine | 1 0 | D9 | 1 0 | Kopper Ga | 9,300 | 0 | 9,300 | Rebuilds - 1 yr | Part | in use |
| 4/30/2018 | Motor | 1 0 | D7 | 1 0 | Kopper Ga | 7,207 | 0 | 7,207 | Rebuilds - 1 yr | Pump | in use |
| 5/1/2018 | Cutter Motor | 1 0 | D8 | 1 0 | Kopper Ga | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 5/1/2018 | Scrubber Motor | 1 0 | D28 | 1 0 | Kopper Ga | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Part | Installed |
| 5/2/2018 | Ripper Motor | 1 0 | D7 | 1 0 | Kopper Ga | 7,600 | 0 | 7,600 | Rebuilds - 1 yr | Pump | Installed |
| 5/7/2018 | Joy Pump | 1 0 | D9 | 1 0 | Kopper Ga | 5,900 | 0 | 5,900 | Rebuilds - 1 yr | Pump | Installed |
| 5/7/2018 | Pump Motor | 1 0 | D21 | 1 0 | Kopper Ga | 4,500 | 0 | 4,500 | Rebuilds - 1 yr | pump | Installed |
| 5/8/2018 | MSHA Pump | 1 0 | D28 | 1 0 | Kopper Ga | 7,100 | 0 | 7,100 | Rebuilds - 1 yr | Pump | Installed |
| 5/8/2018 | Pump | 1 0 | D6 | 1 0 | Kopper Ga | 6,498 | 0 | 6,498 | Rebuilds - 1 yr | part | in use |
| 5/9/2018 | Permisable Pump | 1 0 | D9 | 1 0 | Kopper Ga | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Pump | Installed |
| 5/14/2018 | Stanbox Pump | 1 0 | D7 | 1 0 | Kopper Ga | 7,400 | 0 | 7,400 | Rebuilds - 1 yr | Pump | Installed |
| 5/17/2018 | Stanter Main Motor | 1 0 | D28 | 1 0 | Kopper Ga | 7,234 | 0 | 7,234 | Rebuilds - 1 yr | pump | in use |
| 5/21/2018 | Ripper Jacks | 1 0 | D8 | 1 0 | Kopper Ga | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 5/21/2018 | Stanco Permisable Pump | 1 0 | D11 | 1 0 | Kopper Ga | 7,400 | 0 | 7,400 | Rebuilds - 1 yr | Part | in use |
| 5/24/2018 | Scrubber Motor | 1 0 | D7 | 1 0 | Kopper Ga | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Part | Installed |
| 5/24/2018 | Ripper Motor | 1 0 | D21 | 1 0 | Kopper Ga | 9,400 | 0 | 9,400 | Rebuilds - 1 yr | Pump | Installed |
| 5/30/2018 | Permisable Pump | 1 0 | D7 | 1 0 | Kopper Ga | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | pump | Installed |
| 5/30/2018 | Permisable Pump | 1 0 | D30 | 1 0 | Kopper Ga | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Pump | Installed |
| 5/31/2018 | Traction Motor | 1 0 | D6 | 1 0 | Kopper Ga | 5,800 | 0 | 5,800 | Rebuilds - 1 yr | Part | Installed |
| 5/31/2018 | Scoop Traction Motor | 1 0 | D11 | 1 0 | Kopper Ga | 8,828 | 0 | 8,828 | Rebuilds - 1 yr | Part | Installed |
| 6/4/2018 | Ripper Jacks | 1 0 | D7 | 1 0 | Kopper Ga | 7,600 | 0 | 7,600 | Rebuilds - 1 yr | Part | Installed |
| 6/4/2018 | Mine Pump | 1 0 | D21 | 1 0 | Kopper Ga | 7,400 | 0 | 7,400 | Rebuilds - 1 yr | Part | Installed |
| 6/4/2018 | Motor | 1 0 | D7 | 1 0 | Kopper Ga | 6,200 | 0 | 6,200 | Rebuilds - 1 yr | Part | Installed |
| 6/4/2018 | Feeder Motor | 1 0 | D7 | 1 0 | Kopper Ga | 6,800 | 0 | 6,800 | Rebuilds - 1 yr | Part | Installed |
| 6/8/2018 | Stanco Pump | 1 0 | D28 | 1 0 | Kopper Ga | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Part | Installed |
| 6/8/2018 | Stanco Pump | 1 0 | D7 | 1 0 | Kopper Ga | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | part | Installed |
| 6/8/2018 | Motor | 1 0 | D11 | 1 0 | Kopper Ga | 7,200 | 0 | 7,200 | Rebuilds - 1 yr | Part | Installed |
| 6/11/2018 | Stanco Pump | 1 0 | D28 | 1 0 | Kopper Ga | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Part | Installed |
| 6/11/2018 | Permisable Mine Pump | 1 0 | D7 | 1 0 | Kopper Ga | 4,500 | 0 | 4,500 | Rebuilds - 1 yr | Pump | in use |
| 6/12/2018 | Inverter Duty Motor | 1 0 | D21 | 1 0 | Kopper Ga | 4,500 | 0 | 4,500 | Rebuilds - 1 yr | pump | in use |
| 6/13/2018 | Scrubber Motor | 1 0 | D28 | 1 0 | Kopper Ga | 6,900 | 0 | 6,900 | Rebuilds - 1 yr | Parts | Installed |
| 6/15/2018 | Joy Traction Motor | 1 0 | D21 | 1 0 | Kopper Ga | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Parts | Installed |
| 6/18/2018 | Cutter Motor | 1 0 | D7 | 1 0 | Kopper Ga | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Parts | in use |
| 6/19/2018 | Ripper Motor | 1 0 | D7 | 1 0 | Kopper Ga | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Parts | installed |
| 6/20/2018 | Permisable Mine Pump | 1 0 | D7 | 1 0 | Kopper Ga | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Parts | installed |

| Date | Description | Qty | Code | Vendor | Amount | Disc | Net | Warranty | Type | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2018 | Mine Conveyor Motor | 1 0 | D29 | Kooper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Parts | Installed |
| 6/20/2018 | Permeable Pump | 1 0 | D29 | Kooper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | pump | in use |
| 6/20/2018 | Feeder Motor | 1 0 | D28 | Kooper Glo | 4,060 | 0 | 4,060 | Rebuilds - 1 yr | parts | Installed |
| 6/20/2018 | Receiver Exchange | 1 0 | P8 | Kooper Glo | 12,821 | 0 | 12,821 | Rebuilds - 1 yr | Part | Installed |
| 6/22/2018 | Pump | 1 0 | D9 | Kooper Glo | 7,289 | 0 | 7,289 | Rebuilds - 1 yr | Pump | Installed |
| 6/22/2018 | Receiver Exchange | 1 0 | D9 | Kooper Glo | 12,821 | 0 | 12,821 | Rebuilds - 1 yr | Part | Installed |
| 7/6/2018 | Pump | 1 0 | D11 | Kooper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Pump | Installed |
| 6/26/2018 | Ripper Motor | 1 0 | D11 | Kooper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 6/26/2018 | Ripper Motor | 1 0 | D7 | Kooper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 6/26/2018 | Motor | 1 0 | D21 | Kooper Glo | 12,643 | 0 | 12,643 | Rebuilds - 1 yr | Part | Installed |
| 6/28/2018 | AC Motor | 1 0 | D29 | Kooper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 7/1/2018 | Cutter Motor | 1 0 | D8 | Kooper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 7/2/2018 | Scrubber Motor | 1 0 | D21 | Kooper Glo | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Part | Installed |
| 7/2/2018 | Miner Tram Motor | 1 0 | D29 | Kooper Glo | 5,800 | 0 | 5,800 | Rebuilds - 1 yr | Part | Installed |
| 7/2/2018 | False Bottom | 1 0 | D28 | Kooper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 7/3/2018 | Ripper Motor | 1 0 | D8 | Kooper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 7/9/2018 | Permeable Pump | 1 0 | D6 | Kooper Glo | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Part | Installed |
| 7/9/2018 | 460 Volt Motor | 1 0 | D28 | Kooper Glo | 7,200 | 0 | 7,200 | Rebuilds - 1 yr | Part | Installed |
| 7/10/2018 | Battery End Wheel Motor | 1 0 | D30 | Kooper Glo | 12,000 | 0 | 12,000 | Rebuilds - 1 yr | Part | Installed |
| 7/10/2018 | Ripper Motor | 1 0 | D7 | Kooper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 7/11/2018 | Transmitter | 1 0 | D9 | Kooper Glo | 8,224 | 0 | 8,224 | Rebuilds - 1 yr | Part | Installed |
| 7/11/2018 | Motor | 1 0 | D7 | Kooper Glo | 4,500 | 0 | 4,500 | Rebuilds - 1 yr | Part | Installed |
| 7/17/2018 | Monkey | 1 0 | D7 | Kooper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 7/18/2018 | Motor | 1 0 | D28 | Kooper Glo | 6,200 | 0 | 6,200 | Rebuilds - 1 yr | Part | Installed |
| 7/18/2018 | Tram Motor | 1 0 | D28 | Kooper Glo | 5,800 | 0 | 5,800 | Rebuilds - 1 yr | Part | Installed |
| 7/19/2018 | Scrubber Motor | 1 0 | D21 | Kooper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 7/19/2018 | Scrubber Motor | 1 0 | D21 | Kooper Glo | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Part | Installed |
| 7/21/2018 | Head Jack | 1 0 | D8 | Kooper Glo | 6,300 | 0 | 6,300 | Rebuilds - 1 yr | Part | Installed |
| 7/23/2018 | 715 with Clutch | 1 0 | D9 | Kooper Glo | 9,500 | 779 | 9,344 | Rebuilds - 1 yr | part | Installed |
| 7/24/2018 | Volt Pump | 1 0 | D6 | Kooper Glo | 4,900 | 0 | 4,900 | Rebuilds - 1 yr | Part | Installed |
| 7/24/2018 | Conveyor Motor | 1 0 | D21 | Kooper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Part | Installed |
| 7/24/2018 | Pump Motor | 1 0 | D29 | Kooper Glo | 6,000 | 0 | 6,000 | Rebuilds - 1 yr | Part | Installed |
| 7/24/2018 | Traction Motor | 1 0 | D28 | Kooper Glo | 5,800 | 0 | 5,800 | Rebuilds - 1 yr | Part | Installed |
| 7/24/2018 | Wheel Unit | 1 0 | D28 | Kooper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Part | Installed |
| 7/24/2018 | Feeder Motor | 1 0 | D7 | Kooper Glo | 7,800 | 0 | 7,800 | Rebuilds - 1 yr | Part | Installed |
| 7/24/2018 | Transmission Exchange | 1 0 | P7 | Kooper Glo | 13,026 | 0 | 13,026 | Rebuilds - 1 yr | parts | Installed |
| 7/24/2018 | Traction Motor | 1 0 | D21 | Kooper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Part | Installed |
| 7/26/2018 | AC Tram | 1 0 | D8 | Kooper Glo | 5,800 | 0 | 5,800 | Rebuilds - 1 yr | Part | Installed |
| 7/27/2018 | 460 Volt Pump | 1 0 | D9 | Kooper Glo | 7,150 | 0 | 7,150 | Rebuilds - 1 yr | part | Installed |
| 7/30/2018 | Permeable Pump | 1 0 | D11 | Kooper Glo | 7,400 | 0 | 7,400 | Rebuilds - 1 yr | pump | in use |
| 7/30/2018 | Tram Motor | 1 0 | D21 | Kooper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Part | Installed |
| 8/2/2018 | Diesel Engine | 1 0 | D29 | Kooper Glo | 9,344 | 779 | 8,565 | Rebuilds - 1 yr | Part | Installed |
| 8/3/2018 | Motor | 1 0 | D9 | Kooper Glo | 5,800 | 483 | 5,317 | Rebuilds - 1 yr | Part | Installed |
| 8/4/2018 | AC Tram Motor | 1 0 | D8 | Kooper Glo | 5,800 | 483 | 5,317 | Rebuilds - 1 yr | Part | Installed |
| 8/7/2018 | Hydraulic Pump | 1 0 | D21 | Kooper Glo | 7,968 | 664 | 7,304 | Rebuilds - 1 yr | Part | Installed |
| 8/8/2018 | Motor | 1 0 | D28 | Kooper Glo | 6,800 | 567 | 6,233 | Rebuilds - 1 yr | Part | Installed |
| 8/8/2018 | Motor | 1 0 | D21 | Kooper Glo | 9,500 | 792 | 8,708 | Rebuilds - 1 yr | Part | Installed |
| 8/9/2018 | Scrubber Motor | 1 0 | D7 | Kooper Glo | 6,500 | 542 | 5,958 | Rebuilds - 1 yr | parts | Installed |
| 8/9/2018 | Ripper Cylinder | 1 0 | D8 | Kooper Glo | 6,300 | 525 | 5,775 | Rebuilds - 1 yr | parts | Installed |
| 8/10/2018 | Ripper Motor | 1 0 | D29 | Kooper Glo | 9,500 | 792 | 8,708 | Rebuilds - 1 yr | part | Installed |
| 8/10/2018 | Breaker Motor | 1 0 | D21 | Kooper Glo | 9,500 | 792 | 8,708 | Rebuilds - 1 yr | parts | Installed |
| 8/13/2018 | Scrubber Motor | 1 0 | D21 | Kooper Glo | 6,500 | 542 | 5,958 | Rebuilds - 1 yr | parts | Installed |
| 8/14/2018 | Engine | 1 0 | D9 | Kooper Glo | 9,744 | 812 | 8,932 | Rebuilds - 1 yr | parts | Installed |
| 8/14/2018 | Non Permeable | 1 0 | D7 | Kooper Glo | 4,650 | 388 | 4,263 | Rebuilds - 1 yr | parts | Installed |
| 8/15/2018 | Joy Drive | 1 0 | D28 | Kooper Glo | 10,500 | 875 | 9,625 | Rebuilds - 1 yr | parts | Installed |
| 8/21/2018 | Starter Pump | 1 0 | D30 | Kooper Glo | 8,443 | 704 | 7,739 | Rebuilds - 1 yr | part | Installed |
| 8/22/2018 | Wheel Motor | 1 0 | D29 | Kooper Glo | 12,000 | 1,000 | 11,000 | Rebuilds - 1 yr | Part | Installed |
| 8/22/2018 | Scrubber Motor | 1 0 | D29 | Kooper Glo | 6,500 | 542 | 5,958 | Rebuilds - 1 yr | parts | Installed |
| 8/23/2018 | Breaker Motor | 1 0 | D28 | Kooper Glo | 9,800 | 817 | 8,983 | Rebuilds - 1 yr | parts | Installed |
| 8/24/2018 | Permeable Pump | 1 0 | D21 | Kooper Glo | 5,500 | 458 | 5,042 | Rebuilds - 1 yr | pump | in use |
| 8/24/2018 | Scoop Motor | 1 0 | D28 | Kooper Glo | 9,500 | 792 | 8,708 | Rebuilds - 1 yr | parts | Installed |
| 8/27/2018 | Starter Pump | 1 0 | D28 | Kooper Glo | 7,500 | 625 | 6,875 | Rebuilds - 1 yr | part | Installed |
| 8/27/2018 | Tram Motor | 1 0 | D8 | Kooper Glo | 5,500 | 458 | 5,042 | Rebuilds - 1 yr | part | Installed |
| 8/27/2018 | Breaker Motor | 1 0 | D8 | Kooper Glo | 7,500 | 625 | 6,875 | Rebuilds - 1 yr | parts | Installed |
| 8/27/2018 | Hydraulic Wheel Motor | 1 0 | D28 | Kooper Glo | 12,000 | 1,000 | 11,000 | Rebuilds - 1 yr | Part | Installed |
| 8/28/2018 | Ripper Jack | 1 0 | D21 | Kooper Glo | 6,300 | 525 | 5,775 | Rebuilds - 1 yr | parts | Installed |
| 8/30/2018 | Tram Motor | 1 0 | D28 | Kooper Glo | 5,500 | 458 | 5,042 | Rebuilds - 1 yr | parts | Installed |
| 8/30/2018 | Ripper Cylinder | 1 0 | D8 | Kooper Glo | 6,300 | 525 | 5,775 | Rebuilds - 1 yr | Part | Installed |
| 8/30/2018 | Mantrip Motor | 1 0 | D8 | Kooper Glo | 9,300 | 775 | 8,525 | Rebuilds - 1 yr | part | Installed |
| 8/30/2018 | Co Sensor Replacements | 1 0 | D11 | Kooper Glo | 38,843 | 3,237 | 35,606 | Rebuilds - 1 yr | Part | Installed |
| 9/4/2018 | Conveyor Motor | 1 0 | D7 | Kooper Glo | 5,500 | 917 | 4,583 | Rebuilds - 1 yr | parts | installed |

| Date | Item | | | Loc | Company | Value 1 | Value 2 | Value 3 | Warranty | Part | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/4/2018 | Hydraulic Water Pump | 1 | 0 | D11 | Kopper Glo | 4,838 | 806 | 4,032 | Rebuilds - 1 yr | Part | Installed |
| 9/5/2018 | Comm Trac Node | 1 | 0 | D8 | Kopper Glo | 25,401 | 4,233 | 21,167 | Rebuilds - 1 yr | Part | Installed |
| 9/5/2018 | Head Cable | 1 | 0 | D8 | Kopper Glo | 6,300 | 1,050 | 5,250 | Rebuilds - 1 yr | parts | Installed |
| 9/6/2018 | Man Trip Motor | 1 | 0 | D21 | Kopper Glo | 4,500 | 750 | 3,750 | Rebuilds - 1 yr | parts | Installed |
| 9/6/2018 | Motor | 1 | 0 | D21 | Kopper Glo | 5,959 | 993 | 4,966 | Rebuilds - 1 yr | parts | Installed |
| 9/7/2018 | Cutter Motor | 1 | 0 | D28 | Kopper Glo | 9,500 | 1,583 | 7,917 | Rebuilds - 1 yr | Part | Installed |
| 9/7/2018 | Pump | 1 | 0 | P8 | Kopper Glo | 6,500 | 1,083 | 5,417 | Rebuilds - 1 yr | Parts | Installed |
| 9/10/2018 | Mine Pump | 1 | 0 | D21 | Kopper Glo | 6,800 | 1,133 | 5,667 | Rebuilds - 1 yr | parts | Installed |
| 9/10/2018 | Scrubber Motor | 1 | 0 | D28 | Kopper Glo | 7,500 | 1,250 | 6,250 | Rebuilds - 1 yr | Part | Installed |
| 9/10/2018 | Tram Motor | 1 | 0 | D21 | Kopper Glo | 9,500 | 1,583 | 7,917 | Rebuilds - 1 yr | Part | Installed |
| 9/12/2018 | Deutz Motor | 1 | 0 | D9 | Kopper Glo | 10,025 | 1,671 | 8,354 | Rebuilds - 1 yr | Part | Installed |
| 9/12/2018 | Engine | 1 | 0 | D8 | Kopper Glo | 9,100 | 1,517 | 7,583 | Rebuilds - 1 yr | Part | Installed |
| 9/13/2018 | Motor | 1 | 0 | D8 | Kopper Glo | 4,500 | 750 | 3,750 | Rebuilds - 1 yr | Part | Installed |
| 9/14/2018 | Wheel Motor | 1 | 0 | D29 | Kopper Glo | 12,000 | 2,000 | 10,000 | Rebuilds - 1 yr | Part | Installed |
| 9/14/2018 | Pump Motor | 1 | 0 | D9 | Kopper Glo | 7,500 | 1,250 | 6,250 | Rebuilds - 1 yr | part | Installed |
| 9/15/2018 | Motor | 1 | 0 | D11 | Kopper Glo | 6,200 | 1,033 | 5,167 | Rebuilds - 1 yr | Part | Installed |
| 9/17/2018 | Tram Motor | 1 | 0 | D30 | Kopper Glo | 8,800 | 1,467 | 7,333 | Rebuilds - 1 yr | Part | Installed |
| 9/19/2018 | Tram Motor | 1 | 0 | D11 | Kopper Glo | 9,500 | 1,583 | 7,917 | Rebuilds - 1 yr | Part | Installed |
| 9/21/2018 | Ripper Motor | 1 | 0 | D11 | Kopper Glo | 9,500 | 1,583 | 7,917 | Rebuilds - 1 yr | Part | Installed |
| 9/21/2018 | Scrubber Motor | 1 | 0 | D8 | Kopper Glo | 7,500 | 1,250 | 6,250 | Rebuilds - 1 yr | parts | Installed |
| 9/21/2018 | Tram Motor | 1 | 0 | D9 | Kopper Glo | 6,800 | 1,133 | 5,667 | Rebuilds - 1 yr | Part | Installed |
| 9/24/2018 | Shear Motor | 1 | 0 | D28 | Kopper Glo | 7,500 | 1,250 | 6,250 | Rebuilds - 1 yr | parts | Installed |
| 9/24/2018 | Shear Cylinder | 1 | 0 | D29 | Kopper Glo | 6,300 | 1,050 | 5,250 | Rebuilds - 1 yr | part | Installed |
| 9/27/2018 | Stance Pump | 1 | 0 | D28 | Kopper Glo | 6,500 | 1,083 | 5,417 | Rebuilds - 1 yr | Part | Installed |
| 9/27/2018 | Joy Cutter Motor | 1 | 0 | D28 | Kopper Glo | 9,500 | 1,583 | 7,917 | Rebuilds - 1 yr | Part | Installed |
| 9/27/2018 | Shear Motor | 1 | 0 | D8 | Kopper Glo | 9,500 | 1,583 | 7,917 | Rebuilds - 1 yr | Part | Installed |
| 9/27/2018 | Shear Cylinder | 1 | 0 | D9 | Kopper Glo | 6,300 | 1,050 | 5,250 | Rebuilds - 1 yr | part | Installed |
| 9/27/2018 | Scrubber Motor | 1 | 0 | D8 | Kopper Glo | 7,500 | 1,250 | 6,250 | Rebuilds - 1 yr | Part | Installed |
| 9/27/2018 | Ripper Motor | 1 | 0 | D7 | Kopper Glo | 6,300 | 1,050 | 5,250 | Rebuilds - 1 yr | Part | Installed |
| 9/28/2018 | Conveyor Motor | 1 | 0 | D8 | Kopper Glo | 5,500 | 917 | 4,583 | Rebuilds - 1 yr | Part | Installed |
| 9/28/2018 | Tram Motor | 1 | 0 | D8 | Kopper Glo | 6,800 | 1,133 | 5,667 | Rebuilds - 1 yr | Part | Installed |
| 9/28/2018 | Feeder Motor | 1 | 0 | D7 | Kopper Glo | 9,700 | 2,425 | 7,275 | Rebuilds - 1 yr | Part | Installed |
| 10/1/2018 | Permeable Pump | 1 | 0 | D28 | Kopper Glo | 4,500 | 1,125 | 3,375 | Rebuilds - 1 yr | 60hp Pump | In Use |
| 10/1/2018 | Man Trip Motor | 1 | 0 | D21 | Kopper Glo | 9,500 | 2,375 | 7,125 | Rebuilds - 1 yr | Part | Installed |
| 9/24/2018 | Scrubber Motor | 1 | 0 | D7 | Kopper Glo | 5,500 | 1,375 | 4,125 | Rebuilds - 1 yr | parts | installed |
| 10/1/2018 | Tram Motor | 1 | 0 | D29 | Kopper Glo | 9,500 | 2,375 | 7,125 | Rebuilds - 1 yr | Part | Installed |
| 10/2/2018 | Scoop Motor | 1 | 0 | D8 | Kopper Glo | 7,140 | 1,785 | 5,355 | Rebuilds - 1 yr | Part | Installed |
| 10/3/2018 | Wheel Motor | 1 | 0 | D9 | Kopper Glo | 7,500 | 1,875 | 5,625 | Rebuilds - 1 yr | Part | Installed |
| 10/3/2018 | Conveyor Motor | 1 | 0 | D8 | Kopper Glo | 6,300 | 1,575 | 4,725 | Rebuilds - 1 yr | parts | Installed |
| 10/3/2018 | Ripper Jack | 1 | 0 | D30 | Kopper Glo | 6,455 | 1,614 | 4,841 | Rebuilds - 1 yr | parts | Installed |
| 10/9/2018 | Feeder Motor | 1 | 0 | D30 | Kopper Glo | 9,096 | 2,274 | 6,822 | Rebuilds - 1 yr | parts | Installed |
| 10/10/2018 | Controler Board | 1 | 0 | D28 | Kopper Glo | 31,500 | 7,875 | 23,625 | Rebuilds - 1 yr | parts | Installed |
| 10/10/2018 | Electric Motor | 1 | 0 | D7 | Kopper Glo | 4,942 | 1,236 | 3,707 | Rebuilds - 1 yr | Part | Installed |
| 10/15/2018 | AC Tram Motor | 1 | 0 | D29 | Kopper Glo | 6,800 | 1,700 | 5,100 | Rebuilds - 1 yr | part | Installed |
| 10/15/2018 | Retriever Cylinder | 1 | 0 | D21 | Kopper Glo | 17,297 | 4,324 | 12,973 | Rebuilds - 1 yr | Part | Installed |
| 10/16/2018 | Tram Motor | 1 | 0 | D8 | Kopper Glo | 6,500 | 1,625 | 4,875 | Rebuilds - 1 yr | Part | Installed |
| 10/16/2018 | Conveyor Motor | 1 | 0 | D11 | Kopper Glo | 5,500 | 1,375 | 4,125 | Rebuilds - 1 yr | pump | In Use |
| 10/16/2018 | Tram Motor | 1 | 0 | D28 | Kopper Glo | 5,500 | 1,375 | 4,125 | Rebuilds - 1 yr | pump | In Use |
| 10/17/2018 | Pump Motor | 1 | 0 | D9 | Kopper Glo | 7,000 | 1,750 | 5,250 | Rebuilds - 1 yr | 60hp Pump | In Use |
| 10/17/2018 | Ripper Motor | 1 | 0 | D21 | Kopper Glo | 4,800 | 1,200 | 3,600 | Rebuilds - 1 yr | Part | Installed |
| 10/23/2018 | Drive Motor | 1 | 0 | D28 | Kopper Glo | 12,000 | 3,000 | 9,000 | Rebuilds - 1 yr | part | installed |
| 10/25/2018 | Scoop Battery | 1 | 0 | D9 | Kopper Glo | 9,500 | 3,167 | 6,333 | Rebuilds - 1 yr | parts | installed |
| 10/25/2018 | Cutter Motor | 1 | 0 | D9 | Kopper Glo | 18,688 | 4,672 | 14,016 | Rebuilds - 1 yr | Part | Installed |
| 11/1/2018 | Stamler Pump | 1 | 0 | D21 | Kopper Glo | 9,500 | 2,375 | 7,125 | Rebuilds - 1 yr | parts | installed |
| 11/5/2018 | Rapp Pump | 1 | 0 | D28 | Kopper Glo | 11,500 | 3,833 | 7,667 | Rebuilds - 1 yr | parts | installed |
| 11/6/2018 | Conveyor Motor | 1 | 0 | D9 | Kopper Glo | 5,500 | 1,833 | 3,667 | Rebuilds - 1 yr | part | Installed |
| 11/6/2018 | Cutter Motor | 1 | 0 | D29 | Kopper Glo | 9,500 | 3,167 | 6,333 | Rebuilds - 1 yr | Part | Installed |
| 11/12/2018 | Scrubber Motor | 1 | 0 | D21 | Kopper Glo | 7,500 | 2,500 | 5,000 | Rebuilds - 1 yr | parts | installed |
| 11/12/2018 | Ripper Motor | 1 | 0 | D7 | Kopper Glo | 9,500 | 3,167 | 6,333 | Rebuilds - 1 yr | parts | installed |
| 11/12/2018 | Tram Motor | 1 | 0 | D21 | Kopper Glo | 9,500 | 3,167 | 6,333 | Rebuilds - 1 yr | parts | installed |
| 11/12/2018 | Generation Exchange | 1 | 0 | D30 | Kopper Glo | 6,710 | 2,237 | 4,474 | Rebuilds - 1 yr | part | installed |
| 11/13/2018 | Permisible Pump | 1 | 0 | D28 | Kopper Glo | 10,000 | 3,333 | 6,667 | Rebuilds - 1 yr | 30hp Pump | In Use |

| Date | Description | Qty | Code | Brand | Value 1 | Value 2 | Value 3 | Warranty | Part | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2018 | Tram Motor | 10 | D9 | Kepper Ga | 5,500 | 1,833 | 3,667 | Rebuilds - 1 yr | Part | Installed |
| 11/13/2018 | Permissable Pump | 10 | D29 | Kepper Ga | 7,500 | 2,500 | 5,000 | Rebuilds - 1 yr | pump | in use |
| 11/13/2018 | Tram Motor | 10 | D9 | Kepper Ga | 9,500 | 3,167 | 6,333 | Rebuilds - 1 yr | pump | in use |
| 11/14/2018 | Pump | 10 | D28 | Kepper Ga | 5,000 | 1,667 | 3,333 | Rebuilds - 1 yr | Part | Installed |
| 11/19/2018 | Ripper Motor | 10 | D8 | Kepper Ga | 9,500 | 3,167 | 6,333 | Rebuilds - 1 yr | Part | Installed |
| 11/19/2018 | Ripper Motor | 10 | D8 | Kepper Ga | 6,300 | 2,100 | 4,200 | Rebuilds - 1 yr | Part | Installed |
| 11/19/2018 | Perm Pump | 10 | D29 | Kepper Ga | 7,000 | 2,333 | 4,667 | Rebuilds - 1 yr | Part | Installed |
| 11/19/2018 | Tram Motor | 10 | D29 | Kepper Ga | 5,800 | 1,933 | 3,867 | Rebuilds - 1 yr | part | Installed |
| 11/19/2018 | Permissable Pump | 10 | D28 | Kepper Ga | 6,000 | 2,000 | 4,000 | Rebuilds - 1 yr | 60hp Pump | In Use |
| 11/19/2018 | Permissable Pump | 10 | D9 | Kepper Ga | 4,500 | 1,500 | 3,000 | Rebuilds - 1 yr | pump | in use |
| 11/19/2018 | Pressure Pump | 10 | D8 | Kepper Ga | 6,878 | 2,293 | 4,585 | Rebuilds - 1 yr | pump | in use |
| 11/20/2018 | Ripper Cylinder | 10 | D8 | Kepper Ga | 6,300 | 2,100 | 4,200 | Rebuilds - 1 yr | Part | Installed |
| 11/20/2018 | Wheel Motor | 10 | D8 | Kepper Ga | 5,044 | 1,681 | 3,363 | Rebuilds - 1 yr | Part | Installed |
| 11/21/2018 | Tram Motor | 10 | D21 | Kepper Ga | 5,918 | 1,973 | 3,945 | Rebuilds - 1 yr | Part | Installed |
| 11/26/2018 | Stinger Motor | 10 | D8 | Kepper Ga | 4,500 | 1,500 | 3,000 | Rebuilds - 1 yr | Part | Installed |
| 11/26/2018 | Pressure Pump | 10 | D21 | Kepper Ga | 5,995 | 1,998 | 3,997 | Rebuilds - 1 yr | pump | in use |
| 11/26/2018 | Pump | 10 | P6 | Kepper Ga | 5,298 | 1,766 | 3,532 | Rebuilds - 1 yr | Parts | Installed |
| 11/28/2018 | Motor Pump | 10 | D29 | Kepper Ga | 4,700 | 1,567 | 3,133 | Rebuilds - 1 yr | part | Installed |
| 11/28/2018 | Frame Motor | 10 | D7 | Kepper Ga | 5,950 | 1,983 | 3,967 | Rebuilds - 1 yr | Part | Installed |
| 11/30/2018 | Miner Communicator Refurb | 10 | D8 | Kepper Ga | 15,310 | 5,103 | 10,207 | Rebuilds - 1 yr | Part | Installed |
| 12/5/2018 | High Pressure Pump | 10 | D8 | Kepper Ga | 5,850 | 2,479 | 3,471 | Rebuilds - 1 yr | Part | Installed |
| 12/6/2018 | Hydraulic Pump | 10 | D11 | Kepper Ga | 5,850 | 2,479 | 3,471 | Rebuilds - 1 yr | Part | In Use |
| 12/6/2018 | Motor Exchange | 10 | D29 | Kepper Ga | 13,500 | 5,625 | 7,875 | Rebuilds - 1 yr | part | Installed |
| 12/6/2018 | Ripper Motor | 10 | D8 | Kepper Ga | 9,500 | 3,958 | 5,542 | Rebuilds - 1 yr | Part | Installed |
| 12/10/2018 | Pump | 10 | D8 | Kepper Ga | 12,500 | 5,208 | 7,292 | Rebuilds - 1 yr | Part | Installed |
| 12/10/2018 | Ripper Motor | 10 | D8 | Kepper Ga | 9,500 | 3,958 | 5,542 | Rebuilds - 1 yr | Part | Installed |
| 12/11/2018 | Tram Motor | 10 | D8 | Kepper Ga | 5,500 | 2,292 | 3,208 | Rebuilds - 1 yr | Part | Installed |
| 12/11/2018 | Motor | 10 | D21 | Kepper Ga | 4,500 | 1,875 | 2,625 | Rebuilds - 1 yr | Part | Installed |
| 12/11/2018 | Tram Motor | 10 | D9 | Kepper Ga | 6,500 | 2,708 | 3,792 | Rebuilds - 1 yr | Part | in use |
| 12/11/2018 | Permissable Mine Pump | 10 | D28 | Kepper Ga | 6,500 | 2,708 | 3,792 | Rebuilds - 1 yr | 30hp Pump | In Use |
| 12/11/2018 | High Pressure Pump | 10 | D8 | Kepper Ga | 4,500 | 1,875 | 2,625 | Rebuilds - 1 yr | pump | Installed |
| 12/12/2018 | Conveyor Motor | 10 | D11 | Kepper Ga | 5,500 | 2,292 | 3,208 | Rebuilds - 1 yr | parts | Installed |
| 12/12/2018 | Cylinder Miner | 10 | D7 | Kepper Ga | 6,300 | 2,625 | 3,675 | Rebuilds - 1 yr | part | Installed |
| 12/14/2018 | Tram Motor | 10 | D8 | Kepper Ga | 5,500 | 2,292 | 3,208 | Rebuilds - 1 yr | part | Installed |
| 12/17/2018 | Boiler Motor | 10 | D21 | Kepper Ga | 4,500 | 1,875 | 2,625 | Rebuilds - 1 yr | Part | Installed |
| 12/17/2018 | Permissable Pump | 10 | D8 | Kepper Ga | 6,500 | 2,708 | 3,792 | Rebuilds - 1 yr | pump | In Use |
| 12/18/2018 | Permissable Mine Pump | 10 | D28 | Kepper Ga | 9,500 | 3,958 | 5,542 | Rebuilds - 1 yr | 60hp Pump | in use |
| 12/18/2018 | Miner Conveyor Motor | 10 | D9 | Kepper Ga | 5,500 | 2,292 | 3,208 | Rebuilds - 1 yr | Part | Installed |
| 12/18/2018 | Boiler Motor | 10 | D11 | Kepper Ga | 4,500 | 1,875 | 2,625 | Rebuilds - 1 yr | Part | in use |
| 12/19/2018 | Boiler Motor | 10 | D7 | Kepper Ga | 9,500 | 3,958 | 5,542 | Rebuilds - 1 yr | Part | Installed |
| 12/21/2018 | Ripper Motor | 10 | D28 | Kepper Ga | 9,500 | 3,958 | 5,542 | Rebuilds - 1 yr | Parts | Installed |
| 12/21/2018 | Stantler Feeder | 10 | D21 | Kepper Ga | 13,990 | 5,829 | 8,161 | Rebuilds - 1 yr | Pump | in use |
| 12/21/2018 | Feeder Motor | 10 | D7 | Kepper Ga | 7,375 | 3,073 | 4,302 | Rebuilds - 1 yr | Parts | Installed |
| 1/23/2019 | Permissable Pump | 10 | D28 | Kepper Ga | 9,500 | 3,958 | 5,542 | Rebuilds - 1 yr | pump | In Use |
| 1/23/2019 | Tram Motor | 10 | D7 | Kepper Ga | 4,200 | 2,100 | 2,100 | Rebuilds - 1 yr | Parts | Installed |
| 1/22/2019 | Motor | 10 | D21 | Kepper Ga | 4,500 | 2,250 | 2,250 | Rebuilds - 1 yr | Parts | Installed |
| 1/22/2019 | Permissable Pump | 10 | D6 | Kepper Ga | 5,500 | 2,750 | 2,750 | Rebuilds - 1 yr | Pump | in use |
| 1/8/2019 | Pump | 10 | D9 | Kepper Ga | 6,500 | 3,250 | 3,250 | Rebuilds - 1 yr | Pump | in use |
| 1/25/2019 | Tram Motor | 10 | D30 | Kepper Ga | 6,500 | 3,250 | 3,250 | Rebuilds - 1 yr | Parts | Installed |
| 1/26/2019 | Tram Motor | 10 | D30 | Kepper Ga | 6,500 | 3,250 | 3,250 | Rebuilds - 1 yr | Parts | Installed |
| 1/17/2019 | Motor | 10 | D21 | Kepper Ga | 7,049 | 3,524 | 3,524 | Rebuilds - 1 yr | Parts | Installed |
| 1/10/2019 | Motor | 10 | D8 | Kepper Ga | 7,500 | 3,750 | 3,750 | Rebuilds - 1 yr | Parts | Installed |
| 1/11/2019 | Scrubber Motor | 10 | D28 | Kepper Ga | 7,500 | 3,750 | 3,750 | Rebuilds - 1 yr | Parts | Installed |
| 1/10/2019 | Ripper Motor | 10 | D9 | Kepper Ga | 9,500 | 4,750 | 4,750 | Rebuilds - 1 yr | Parts | Installed |
| 1/14/2019 | Ripper Motor | 10 | D7 | Kepper Ga | 9,500 | 4,750 | 4,750 | Rebuilds - 1 yr | Parts | Installed |
| 1/3/2019 | Permissable Pump | 10 | D21 | Kepper Ga | 9,500 | 4,750 | 4,750 | Rebuilds - 1 yr | 30hp Pump | In Use |
| 1/16/2019 | Clutch | 10 | D21 | Kepper Ga | 10,500 | 5,250 | 5,250 | Rebuilds - 1 yr | Parts | Installed |
| 1/17/2019 | Clutch | 10 | D21 | Kepper Ga | 10,500 | 5,250 | 5,250 | Rebuilds - 1 yr | Parts | Installed |
| 1/28/2019 | Joy Motor | 10 | D21 | Kepper Ga | 10,585 | 5,293 | 5,292 | Rebuilds - 1 yr | Parts | Installed |
| 1/24/2019 | Transmission | 10 | P6 | Kepper Ga | 4,254 | 2,127 | 2,127 | Rebuilds - 1 yr | pump | in use |
| 2/7/2019 | Stinger Motor | 10 | D30 | Kepper Ga | 4,500 | 2,625 | 1,875 | Rebuilds - 1 yr | Parts | Installed |
| 2/13/2019 | Stinger Motor | 10 | D30 | Kepper Ga | 4,500 | 2,625 | 1,875 | Rebuilds - 1 yr | Parts | Installed |
| 2/27/2019 | Wheel Motor | 10 | D8 | Kepper Ga | 5,246 | 3,060 | 2,186 | Rebuilds - 1 yr | Parts | in use |
| 2/6/2019 | Wheel Motor | 10 | D8 | Kepper Ga | 5,500 | 3,208 | 2,292 | Rebuilds - 1 yr | Parts | Installed |
| 2/21/2019 | Conveyor Motor | 10 | D9 | Kepper Ga | 5,621 | 3,279 | 2,342 | Rebuilds - 1 yr | Parts | Installed |
| 2/19/2019 | Wheel Motor | 10 | D8 | Kepper Ga | 5,621 | 3,279 | 2,342 | Rebuilds - 1 yr | Parts | Installed |
| 2/18/2019 | Wheel Motor | 10 | D7 | Kepper Ga | 6,200 | 3,617 | 2,583 | Rebuilds - 1 yr | Parts | Installed |
| 2/12/2019 | Motor | 10 | D7 | Kepper Ga | 6,200 | 3,617 | 2,583 | Rebuilds - 1 yr | Parts | Installed |
| 2/1/2019 | Permissable Pump | 10 | D7 | Kepper Ga | 6,500 | 3,792 | 2,708 | Rebuilds - 1 yr | pump | in use |
| 2/14/2019 | Pump | 10 | D6 | Kepper Ga | 6,500 | 3,792 | 2,708 | Rebuilds - 1 yr | Part | Installed |

| Date | Description | Mfr | Qty | Loc | Col | | | | Warranty | Part | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2019 | Permisable Pump | Kooper Gia | 10 | D28 | 10 | 2,708 | 3,792 | 6,500 | Rebuilds - 1 yr | 30hp Pump | In Use |
| 2/21/2019 | Water Pump | Kooper Gia | 10 | D6 | 10 | 2,866 | 4,012 | 6,878 | Rebuilds - 1 yr | Parts | Installed |
| 2/15/2019 | Scoop Pump | Kooper Gia | 10 | D28 | 10 | 3,000 | 4,083 | 7,000 | Rebuilds - 1 yr | Parts | Installed |
| 2/8/2019 | Scrubber Motor | Kooper Gia | 10 | D9 | 10 | 3,125 | 4,200 | 7,200 | Rebuilds - 1 yr | Parts | Installed |
| 2/4/2019 | Scrubber Motor | Kooper Gia | 10 | D28 | 10 | 3,125 | 4,375 | 7,500 | Rebuilds - 1 yr | Parts | Installed |
| 2/11/2019 | Tram Motor | Kooper Gia | 10 | D7 | 10 | 3,125 | 4,375 | 7,500 | Rebuilds - 1 yr | Parts | Installed |
| 2/15/2019 | Feeder Motor | Kooper Gia | 10 | D21 | 10 | 3,250 | 4,550 | 7,800 | Rebuilds - 1 yr | Parts | Installed |
| 2/15/2019 | Gorman | Kooper Gia | 10 | D7 | 10 | 3,958 | 5,542 | 9,500 | Rebuilds - 1 yr | Parts | Installed |
| 2/7/2019 | Motor w/Clutch | Kooper Gia | 10 | D28 | 10 | 4,000 | 5,600 | 9,600 | Rebuilds - 1 yr | Parts | Installed |
| 2/28/2019 | Mantrip Engine | Kooper Gia | 10 | D7 | 10 | 4,375 | 6,125 | 10,500 | Rebuilds - 1 yr | Parts | Installed |
| 2/26/2019 | Tracks | Kooper Gia | 10 | D9 | 10 | 4,375 | 6,125 | 10,500 | Rebuilds - 1 yr | Parts | Installed |
| 2/26/2019 | Cutter Motor | Kooper Gia | 10 | D30 | 10 | 5,000 | 7,000 | 12,000 | Rebuilds - 1 yr | Parts | Installed |
| 2/1/2019 | Ram Car Wheel Unit | Kooper Gia | 10 | D28 | 10 | 2,708 | 3,792 | 6,500 | Rebuilds - 1 yr | 18hp Pump | In Use |
| 2/21/2019 | Permisable Pump | Kooper Gia | 10 | D28 | 10 | 2,708 | 3,792 | 6,500 | Rebuilds - 1 yr | 18hp Pump | In Use |
| 2/27/2019 | Permisable Pump | Kooper Gia | 10 | D28 | 10 | 2,292 | 3,208 | 5,500 | Rebuilds - 1 yr | 30hp Pump | In Use |
| 2/27/2019 | Permisable Pump | Kooper Gia | 10 | D6 | 10 | 3,958 | 5,542 | 9,500 | Rebuilds - 1 yr | Parts | Installed |
| 2/18/2019 | Mine Pump | Kooper Gia | 10 | D21 | 10 | 3,500 | 7,000 | 10,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/1/2019 | Motor | Kooper Gia | 10 | D7 | 10 | 2,100 | 4,200 | 6,300 | Rebuilds - 1 yr | Parts | In Use |
| 3/4/2019 | Motor w/Clutch | Kooper Gia | 10 | D29 | 10 | 4,000 | 8,000 | 12,000 | Rebuilds - 1 yr | Parts | Installed |
| 3/5/2019 | Ripper Jack | Kooper Gia | 10 | D29 | 10 | 3,833 | 7,867 | 11,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/5/2019 | Battery & Wheel Unit | Kooper Gia | 10 | D28 | 10 | 2,167 | 4,333 | 6,500 | Rebuilds - 1 yr | Parts | In use |
| 3/8/2019 | Miner PH Exchange | Kooper Gia | 10 | D28 | 10 | 3,167 | 4,333 | 9,500 | Rebuilds - 1 yr | Parts | In use |
| 3/8/2019 | Permisable Pump | Kooper Gia | 10 | D28 | 10 | 6,000 | 6,333 | 18,000 | Rebuilds - 1 yr | Parts | Installed |
| 3/8/2019 | Permisable Pump | Kooper Gia | 10 | D30 | 10 | 2,167 | 4,333 | 6,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/6/2019 | Pump PH Head Stainless | Kooper Gia | 10 | D7 | 10 | 3,500 | 7,000 | 10,500 | Rebuilds - 1 yr | 58hp Pump | In use |
| 3/7/2019 | Water Motor | Kooper Gia | 10 | D8 | 10 | 1,833 | 3,667 | 5,500 | Rebuilds - 1 yr | part | Installed |
| 3/7/2019 | Cutter Motor | Kooper Gia | 10 | D7 | 10 | 2,467 | 4,933 | 7,400 | Rebuilds - 1 yr | Parts | Installed |
| 3/7/2019 | Pump w/Box | Kooper Gia | 10 | D28 | 10 | 4,575 | 9,150 | 13,725 | Rebuilds - 1 yr | pump | in use |
| 3/7/2019 | Permisable Pump | Kooper Gia | 10 | D28 | 10 | 5,000 | 10,000 | 15,000 | Rebuilds - 1 yr | Parts | Installed |
| 3/7/2019 | CO Card/Co Cell | Kooper Gia | 10 | D21 | 10 | 2,667 | 5,333 | 8,000 | Rebuilds - 1 yr | Parts | Installed |
| 3/8/2019 | Pump w/Skid | Kooper Gia | 10 | D29 | 10 | 1,794 | 3,588 | 5,383 | Rebuilds - 1 yr | Parts | Installed |
| 3/8/2019 | VFD Drive | Kooper Gia | 10 | D7 | 10 | 3,167 | 6,333 | 9,500 | Rebuilds - 1 yr | pump | In use |
| 3/11/2019 | Pump | Kooper Gia | 10 | D28 | 10 | 4,000 | 8,000 | 12,000 | Rebuilds - 1 yr | Parts | in use |
| 3/12/2019 | Water Pump 60HP H/V | Kooper Gia | 10 | D7 | 10 | 1,833 | 3,667 | 5,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/12/2019 | Hydraulic Wheel Motor | Kooper Gia | 10 | D21 | 10 | 2,100 | 4,200 | 6,300 | Rebuilds - 1 yr | Parts | Installed |
| 3/12/2019 | Battery | Kooper Gia | 10 | D8 | 10 | 2,100 | 7,000 | 10,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/12/2019 | Tram Motor | Kooper Gia | 10 | D28 | 10 | 2,167 | 4,800 | 7,200 | Rebuilds - 1 yr | Parts | Installed |
| 3/15/2019 | Ripper Head Jack | Kooper Gia | 10 | D9 | 10 | 2,333 | 4,333 | 6,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/15/2019 | Ripper Jack | Kooper Gia | 10 | D21 | 10 | 2,167 | 4,667 | 7,000 | Rebuilds - 1 yr | Parts | Installed |
| 3/15/2019 | Joy Cutter Motor | Kooper Gia | 10 | D28 | 10 | 2,500 | 4,333 | 6,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/16/2019 | Feed Cylinder | Kooper Gia | 10 | D7 | 10 | 2,600 | 5,000 | 7,800 | Rebuilds - 1 yr | Parts | In use |
| 3/18/2019 | Mine Pump | Kooper Gia | 10 | D9 | 10 | 1,833 | 5,200 | 5,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/18/2019 | Permisable Pump | Kooper Gia | 10 | D28 | 10 | 2,650 | 3,667 | 3,667 | Rebuilds - 1 yr | part | Installed |
| 3/19/2019 | Joy Miner-Tram Motor | Kooper Gia | 10 | D7 | 10 | 8,865 | 5,300 | 7,960 | Rebuilds - 1 yr | part | Installed |
| 3/19/2019 | Tram Motor | Kooper Gia | 10 | D11 | 10 | 1,974 | 26,596 | 26,596 | Rebuilds - 1 yr | Parts | Installed |
| 3/19/2019 | Feeder Motor | Kooper Gia | 10 | D11 | 10 | 2,167 | 5,821 | 5,821 | Rebuilds - 1 yr | Parts | Installed |
| 3/19/2019 | Mine Pump | Kooper Gia | 10 | D28 | 10 | 1,600 | 4,333 | 6,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/20/2019 | Jana Display | Kooper Gia | 10 | D7 | 10 | 1,587 | 3,200 | 4,800 | Rebuilds - 1 yr | Parts | Installed |
| 3/20/2019 | Crawler Chains | Kooper Gia | 10 | D11 | 10 | 2,250 | 3,133 | 4,700 | Rebuilds - 1 yr | Parts | JunKed |
| 3/19/2019 | Wheel Motor/Valve Ball | Kooper Gia | 10 | D21 | 10 | 3,167 | 5,000 | 7,500 | Rebuilds - 1 yr | Parts | Junked |
| 3/22/2019 | Flygt w/o Box | Kooper Gia | 10 | D7 | 10 | 2,467 | 9,500 | 9,500 | Rebuilds - 1 yr | 30hp Pump | Installed |
| 3/18/2019 | Joy Miner-Tram Motor | Kooper Gia | 10 | D7 | 10 | 3,396 | 4,933 | 7,400 | Rebuilds - 1 yr | Parts | Installed |
| 3/28/2019 | Miner Ripper Jack | Kooper Gia | 10 | D6 | 10 | 2,500 | 6,789 | 10,184 | Rebuilds - 1 yr | Parts | Installed |
| 3/28/2019 | Scrubber Motor | Kooper Gia | 10 | D7 | 10 | 1,983 | 7,500 | 7,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/28/2019 | Permisable Pump | Kooper Gia | 10 | D28 | 10 | 2,386 | 3,867 | 5,950 | Rebuilds - 1 yr | Parts | In Use |
| 3/31/2019 | Mine Pump | Kooper Gia | 10 | D6 | 10 | 1,794 | 4,771 | 7,157 | Rebuilds - 1 yr | Parts | Installed |
| 3/31/2019 | Piumb Birl Roof Bit | Kooper Gia | 10 | D7 | 10 | 3,500 | 3,588 | 5,383 | Rebuilds - 1 yr | Parts | Installed |
| 3/31/2019 | Scrubber Motor | Kooper Gia | 10 | D28 | 10 | 2,138 | 7,000 | 10,500 | Rebuilds - 1 yr | 250Hp Pump | Installed |
| 3/31/2019 | High Pressure Pump | Kooper Gia | 10 | D11 | 10 | 2,500 | 4,271 | 6,407 | Rebuilds - 1 yr | Parts | Installed |
| 3/31/2019 | Wheel Motor | Kooper Gia | 10 | D11 | 10 | 1,625 | 5,000 | 5,000 | Rebuilds - 1 yr | Parts | In Use |
| 4/1/2019 | Pump | Kooper Gia | 10 | D7 | 10 | 2,625 | 4,875 | 6,500 | Rebuilds - 1 yr | 250Hp Pump | Installed |
| 4/3/2019 | Wear Strips | Kooper Gia | 10 | D28 | 10 | 1,405 | 7,875 | 10,500 | Rebuilds - 1 yr | Parts | Installed |
| 4/3/2019 | Ripper Motor W / Clutch | Kooper Gia | 10 | D11 | 10 | 2,375 | 4,216 | 5,621 | Rebuilds - 1 yr | Parts | Installed |
| 4/3/2019 | Wheel Mount Wet Brake/Wheel Motor w/brake | Kooper Gia | 10 | D11 | 10 | 1,371 | 7,125 | 9,500 | Rebuilds - 1 yr | 30hp Pump | Installed |
| 4/24/2019 | Scoop 50 HP Tram Motor | Kooper Gia | 10 | D11 | 10 | 1,737 | 4,113 | 5,484 | Rebuilds - 1 yr | Parts | Installed |
| 4/24/2019 | Pump | Kooper Gia | 10 | D11 | 10 | | 5,211 | 6,948 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | Pump | Kooper Gia | 10 | D21 | 10 | 2,175 | 6,525 | 8,700 | Rebuilds - 1 yr | Parts | Installed |
| 4/19/2019 | Door Machine 14X4 FT MPM4 | Kooper Gia | 10 | D21 | 10 | | | | | | |

| Date | Description | Qty | Loc | Vendor | Val 1 | Val 2 | Val 3 | Schedule | Type | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2019 | Motor | 1.0 | D21 | Kopper Ga | 7,200 | 5,400 | 1,800 | Rebuilds - 1 yr | Parts | Installed |
| 4/16/2019 | Tram Motor | 1.0 | D21 | Kopper Ga | 5,500 | 4,125 | 1,375 | Rebuilds - 1 yr | Parts | Installed |
| 4/17/2019 | HP Cutter Motor | 1.0 | D21 | Kopper Ga | 10,500 | 7,875 | 2,625 | Rebuilds - 1 yr | Parts | Installed |
| 4/24/2019 | CR32-8H Pump | 1.0 | D21 | Kopper Ga | 5,850 | 4,388 | 1,463 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | Cylinder | 1.0 | D21 | Kopper Ga | 6,300 | 4,725 | 1,575 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | Ripper Motor | 1.0 | D21 | Kopper Ga | 9,500 | 7,125 | 2,375 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | Globe Permissible Pump | 1.0 | D28 | Kopper Ga | 9,500 | 7,125 | 2,375 | Rebuilds - 1 yr | SBHp Pump | In Use |
| 4/1/2019 | Stinger Permissible Motor | 1.0 | D28 | Kopper Ga | 4,500 | 3,375 | 1,125 | Rebuilds - 1 yr | Parts | In Use |
| 4/8/2019 | 235 HP Cutter Motor w/Clutch | 1.0 | D28 | Kopper Ga | 10,500 | 7,875 | 2,625 | Rebuilds - 1 yr | Parts | Installed |
| 4/9/2019 | Stanco Permissible Pump | 1.0 | D28 | Kopper Ga | 5,500 | 4,125 | 1,375 | Rebuilds - 1 yr | Parts | Installed |
| 4/25/2019 | Cutter Head Motor w/Clutch | 1.0 | D28 | Kopper Ga | 10,500 | 7,875 | 2,625 | Rebuilds - 1 yr | Parts | Installed |
| 4/30/2019 | Scrubber Motor High Volume | 1.0 | D28 | Kopper Ga | 7,500 | 5,625 | 1,875 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | Permissible Mine Pump | 1.0 | D29 | Kopper Ga | 9,500 | 7,125 | 2,375 | Rebuilds - 1 yr | pump | in use |
| 4/1/2019 | Cutter Motor w/Clutch | 1.0 | D29 | Kopper Ga | 10,500 | 7,875 | 2,625 | Rebuilds - 1 yr | part | Installed |
| 4/25/2019 | Accolade Handset w/Charger | 1.0 | D29 | Kopper Ga | 7,990 | 5,993 | 1,997 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | DBT Pump Motor | 1.0 | D29 | Kopper Ga | 6,200 | 4,650 | 1,550 | Rebuilds - 1 yr | part | Installed |
| 4/1/2019 | Transmitter | 1.0 | D30 | Kopper Ga | 8,718 | 6,538 | 2,179 | Rebuilds - 1 yr | part | Installed |
| 4/1/2019 | Tram Motor | 1.0 | D30 | Kopper Ga | 6,500 | 4,875 | 1,625 | Rebuilds - 1 yr | part | Installed |
| 4/3/2019 | Joy 30HP Tram Motor | 1.0 | D30 | Kopper Ga | 5,500 | 4,125 | 1,375 | Rebuilds - 1 yr | part | Installed |
| 4/9/2019 | Miner Head Jack | 1.0 | D30 | Kopper Ga | 4,700 | 3,525 | 1,175 | Rebuilds - 1 yr | part | Installed |
| 4/23/2019 | Gearless Pump Head | 1.0 | D7 | Kopper Ga | 5,850 | 4,388 | 1,463 | Rebuilds - 1 yr | part | Installed |
| 4/25/2019 | Conveyor Pump | 1.0 | D7 | Kopper Ga | 9,500 | 7,125 | 2,375 | Rebuilds - 1 yr | Parts | Installed |
| 4/12/2019 | Ripper Motor | 1.0 | D7 | Kopper Ga | 10,500 | 7,875 | 2,625 | Rebuilds - 1 yr | Parts | Installed |
| 4/9/2019 | HP Cutter Motor w/Clutch | 1.0 | D7 | Kopper Ga | 10,500 | 7,875 | 2,625 | Rebuilds - 1 yr | Parts | Installed |
| 4/26/2019 | HP Cutter Motor w/Clutch | 1.0 | D7 | Kopper Ga | 10,500 | 7,875 | 2,625 | Rebuilds - 1 yr | Parts | Installed |
| 4/26/2019 | Conveyor Motor | 1.0 | D7 | Kopper Ga | 5,500 | 4,125 | 1,375 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | Conveyor Motor | 1.0 | D7 | Kopper Ga | 7,500 | 5,625 | 1,875 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | HP Cutter Motor w/Clutch | 1.0 | D7 | Kopper Ga | 10,500 | 7,875 | 2,625 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | HP Stinger Motor 72 Volt | 1.0 | D8 | Kopper Ga | 4,500 | 3,375 | 1,125 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | Joy Miner Conveyor Motor | 1.0 | D8 | Kopper Ga | 5,500 | 4,125 | 1,375 | Rebuilds - 1 yr | Parts | Installed |
| 4/8/2019 | Hydraulic Pump | 1.0 | D8 | Kopper Ga | 5,850 | 4,463 | 1,489 | Rebuilds - 1 yr | Parts | Installed |
| 4/25/2019 | Wheel Motor/Hoist,Lamp,Wheel Cordless | 1.0 | D8 | Kopper Ga | 5,621 | 4,216 | 1,405 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | Wheel Motor w/Brake | 1.0 | D8 | Kopper Ga | 5,621 | 4,216 | 1,405 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | Ripper Motor | 1.0 | D9 | Kopper Ga | 10,500 | 7,875 | 2,625 | Rebuilds - 1 yr | Parts | Installed |
| 4/15/2019 | Cutter Motor/Tram Motor/Scrubber Motor | 1.0 | D9 | Kopper Ga | 24,200 | 18,150 | 6,050 | Rebuilds - 1 yr | Parts | Installed |
| 4/17/2019 | Gathering Pot | 1.0 | D8 | Kopper Ga | 21,960 | | 21,960 | Rebuilds - 1 yr | Parts | Installed |
| 4/23/2019 | Permissible Mine Pump | 1.0 | D9 | Kopper Ga | 13,000 | 4,875 | 13,000 | Rebuilds - 1 yr | pump | Installed |
| 4/23/2019 | Permissible Mine Pump | 1.0 | D9 | Kopper Ga | 21,960 | 4,125 | 21,960 | Rebuilds - 1 yr | Parts | Installed |
| 4/23/2019 | Permissible Mine Pump | 1.0 | D9 | Kopper Ga | 6,500 | 4,875 | 1,375 | Rebuilds - 1 yr | pump | in use |
| 4/23/2019 | Permissible Mine Pump | 1.0 | D9 | Kopper Ga | 6,500 | 4,875 | 1,625 | Rebuilds - 1 yr | Parts | in use |
| 3/18/2013 | Undercarriage | 2.0 | D7 | Kopper Ga | 21,970 | 0 | 21,970 | Rebuilds - 2 yr | Parts | in use |
| 6/28/2013 | Undercarriage | 2.0 | P8 | Kopper Ga | 63,403 | 0 | 63,403 | Rebuilds - 2 yr | Parts | Installed |
| 1/31/2014 | Undercarriage | 2.0 | P15 | Kopper Ga | 30,733 | 0 | 30,733 | Rebuilds - 2 yr | Parts | Worn Out |
| 1/31/2014 | Undercarriage | 2.0 | P8 | Kopper Ga | 112,742 | 0 | 0 | Rebuilds - 2 yr | Parts | Worn Out |
| 2/20/2014 | Undercarriage | 2.0 | P9 | Kopper Ga | 56,196 | 0 | 56,196 | Rebuilds - 2 yr | Parts | Worn Out |
| 1/22/2015 | Undercarriage | 2.0 | P8 | Kopper Ga | 48,760 | 0 | 0 | Rebuilds - 2 yr | Parts | Installed |
| 3/16/2015 | Undercarriage | 2.0 | D9 | Kopper Ga | 14,200 | 0 | 14,200 | Rebuilds - 2 yr | Parts | Installed |
| 3/1/2016 | Undercarriage | 2.0 | D9 | Kopper Ga | 16,926 | 0 | 16,926 | Rebuilds - 2 yr | Parts | Installed |
| 3/16/2016 | Gathering Pot | 2.0 | D9 | Kopper Ga | 14,200 | 0 | 14,200 | Rebuilds - 2 yr | Parts | Installed |
| 3/1/2016 | Crawler Chains | 2.0 | P8 | Kopper Ga | 21,960 | 0 | 21,960 | Rebuilds - 2 yr | Parts | Installed |
| 4/15/2016 | Crawler Chains | 2.0 | D7 | Kopper Ga | 21,960 | 0 | 21,960 | Rebuilds - 2 yr | Parts | Installed |
| 9/19/2016 | Crawler Chains | 2.0 | D7 | Kopper Ga | 103,000 | 0 | 103,000 | Rebuilds - 2 yr | Parts | Installed |
| 11/22/2016 | Crawler Chains | 2.0 | D9 | Kopper Ga | 21,960 | 0 | 21,960 | Rebuilds - 2 yr | Parts | Installed |
| 11/22/2016 | Crawler Chains | 2.0 | D7 | Kopper Ga | 34,100 | 0 | 34,100 | Rebuilds - 2 yr | Parts | Installed |
| 12/13/2016 | Cutter Drum | 2.0 | D9 | Kopper Ga | 35,686 | 0 | 35,686 | Rebuilds - 2 yr | Parts | in use |
| 1/24/2017 | Ripper Pump | 2.0 | D8 | Kopper Ga | 190,146 | 0 | 190,146 | Rebuilds - 2 yr | pump | in use |
| 7/27/2017 | 2THP Cindas MSHA Pump | 2.0 | D9 | Kopper Ga | 18,950 | 0 | 18,950 | Rebuilds - 2 yr | Parts | Installed |
| 1/31/2017 | Gear Box Exchange | 2.0 | D8 | Kopper Ga | 16,508 | 0 | 16,508 | Rebuilds - 2 yr | Parts | Installed |
| 2/2/2017 | 27 HP Pump w/Control Box | 2.0 | D11 | Kopper Ga | 12,000 | 0 | 12,000 | Rebuilds - 2 yr | Parts | Installed |
| 2/21/2017 | Tram Motor | 2.0 | D8 | Kopper Ga | 14,800 | 0 | 14,800 | Rebuilds - 2 yr | Parts | Installed |
| 2/24/2017 | Right Hand Pot | 2.0 | D11 | Kopper Ga | 13,327 | 0 | 13,327 | Rebuilds - 2 yr | Parts | Installed |
| 2/27/2017 | Bogie Rebuild | 2.0 | D11 | Kopper Ga | 18,929 | 0 | 18,929 | Rebuilds - 2 yr | Parts | Installed |
| 3/13/2017 | Chain Crawler | 2.0 | D8 | Kopper Ga | 13,207 | 0 | 13,207 | Rebuilds - 2 yr | Parts | Installed |
| 3/25/2017 | MSHA Pump | 2.0 | D11 | Kopper Ga | 12,205 | 0 | 12,205 | Rebuilds - 2 yr | pump | Installed |
| 3/30/2017 | Joy Control Valve | 2.0 | D11 | Kopper Ga | 10,500 | 0 | 10,500 | Rebuilds - 2 yr | Parts | Installed |
| 4/14/2017 | Clutch | 2.0 | D8 | Kopper Ga | 13,736 | 0 | 13,736 | Rebuilds - 2 yr | Parts | Installed |
| 4/20/2017 | Joy Control Valve | 2.0 | D8 | Kopper Ga | 30,436 | 0 | 30,436 | Rebuilds - 2 yr | Parts | Installed |
| 5/31/2017 | Crawler Chain | 2.0 | P7 | Kopper Ga | 13,000 | 0 | 13,000 | Rebuilds - 2 yr | Parts | Installed |
| 5/31/2017 | Pot | 2.0 | D11 | Kopper Ga | 8,950 | 0 | 8,950 | Rebuilds - 2 yr | Parts | Installed |
| 5/31/2017 | Gear Box Exchange | 2.0 | P8 | Kopper Ga | 13,000 | 0 | 13,000 | Rebuilds - 2 yr | Parts | Installed |
| 5/31/2017 | Pot | 2.0 | | Kopper Ga | 18,268 | 0 | 18,268 | Rebuilds - 2 yr | Parts | Installed |
| 5/31/2017 | Screen | 2.0 | | Kopper Ga | 8,950 | 0 | 8,950 | Rebuilds - 2 yr | Parts | Installed |
| 5/1/2017 | Gear Box Exchange | 2.0 | | Kopper Ga | 19,000 | 0 | 19,000 | Rebuilds - 2 yr | Parts | Installed |
| 5/1/2017 | Conveyor Belt | 2.0 | | Kopper Ga | | | | | Parts | Installed |

| Date | Description | Vendor | Code | Life | Value 1 | Value 2 | Value 3 | Type | Warranty | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2017 | Motor | Kooper Gls | P7 | 20 | 14,937 | 14,937 | 0 | Rebuilds - 2 yr | Parts | Installed |
| 6/1/2017 | Motor, Gasket, Labor, D9R | Kooper Gls | P8 | 20 | 20,084 | 20,084 | 0 | Rebuilds - 2 yr | Parts | Installed |
| 6/25/2017 | Nose Cone CAT D9T | Kooper Gls | P8 | 20 | 16,254 | 16,254 | 0 | Rebuilds - 2 yr | Parts | Installed |
| 6/13/2017 | Pot Exchange | Kooper Gls | D11 | 20 | 10,500 | 10,500 | 0 | Rebuilds - 2 yr | Parts | Installed |
| 6/21/2017 | Drum Rebuild | Kooper Gls | P7 | 20 | 14,504 | 14,504 | 0 | Rebuilds - 2 yr | Parts | Installed |
| 6/1/2017 | Wet End Impellar | Kooper Gls | D8 | 20 | 13,446 | 13,446 | 0 | Rebuilds - 2 yr | Parts | Installed |
| 1/1/2018 | Joy Cont Valve | Kooper Gls | D8 | 20 | 14,720 | 14,720 | 0 | Rebuilds - 2 yr | Parts | Installed |
| 1/1/2018 | Joy Miner 6208 | Kooper Gls | D28 | 20 | 19,775 | 14,831 | 4,944 | Rebuilds - 2 yr | Parts | Installed |
| 1/9/2018 | Reoever Exchange | Kooper Gls | P9 | 20 | 13,590 | 10,192 | 3,397 | Rebuilds - 2 yr | Parts | Installed |
| 1/10/2018 | Pump Barrel | Kooper Gls | D28 | 20 | 4,950 | 3,713 | 1,238 | Rebuilds - 2 yr | Parts | Installed |
| 1/10/2018 | Spline Member with Spool | Kooper Gls | P8 | 20 | 25,951 | 19,463 | 6,488 | Rebuilds - 2 yr | Parts | Installed |
| 1/11/2018 | Joy Miner Cutter | Kooper Gls | D28 | 20 | 33,000 | 24,750 | 8,250 | Rebuilds - 2 yr | Parts | Installed |
| 1/17/2018 | Miner Chain | Kooper Gls | D7 | 20 | 24,373 | 18,279 | 6,093 | Rebuilds - 2 yr | Parts | Installed |
| 1/24/2018 | Joy Miner Cutter | Kooper Gls | D30 | 20 | 65,034 | 48,775 | 16,258 | Rebuilds - 2 yr | Parts | Installed |
| 1/26/2018 | Left Hand Miner Pot | Kooper Gls | D7 | 20 | 10,500 | 7,875 | 2,625 | Rebuilds - 2 yr | Parts | Installed |
| 1/30/2018 | Dryer Basket | Kooper Gls | P8 | 20 | 9,240 | 6,930 | 2,310 | Rebuilds - 2 yr | Parts | Installed |
| 2/1/2018 | Gathering Head Pot | Kooper Gls | D28 | 20 | 15,960 | 11,298 | 4,652 | Rebuilds - 2 yr | Parts | Installed |
| 2/6/2018 | Gathering Head Pot | Kooper Gls | D11 | 20 | 33,352 | 23,624 | 9,728 | Rebuilds - 2 yr | Parts | Installed |
| 1/5/2018 | Refurb Reeuers | Kooper Gls | P7 | 20 | 34,432 | 25,824 | 8,608 | Rebuilds - 2 yr | Parts | Installed |
| 2/9/2018 | Planetary | Kooper Gls | D8 | 20 | 17,600 | 12,467 | 5,133 | Rebuilds - 2 yr | Parts | Installed |
| 2/15/2018 | Crawler Pad Assembly | Kooper Gls | D26 | 20 | 21,528 | 15,249 | 6,279 | Rebuilds - 2 yr | Parts | Installed |
| 3/1/2018 | Pick End | Kooper Gls | D7 | 20 | 10,500 | 7,000 | 3,500 | Rebuilds - 2 yr | Parts | Installed |
| 3/13/2018 | Scoop Engine | Kooper Gls | D28 | 20 | 20,685 | 13,790 | 6,895 | Rebuilds - 2 yr | Parts | Installed |
| 3/14/2018 | Conveyor Belt | Kooper Gls | D7 | 20 | 27,030 | 18,020 | 9,010 | Rebuilds - 2 yr | Parts | Installed |
| 3/16/2018 | Pump | Kooper Gls | D11 | 20 | 19,742 | 13,161 | 6,581 | Rebuilds - 2 yr | Parts | Installed |
| 3/13/2018 | Duel Convayor | Kooper Gls | D21 | 20 | 5,452 | 3,835 | 1,617 | Rebuilds - 2 yr | Parts | Installed |
| 3/20/2018 | Scoop Battery Retray | Kooper Gls | P8 | 20 | 18,960 | 12,640 | 6,320 | Rebuilds - 2 yr | Parts | Installed |
| 3/22/2018 | Controller Board with Bulkhead | Kooper Gls | D30 | 20 | 10,982 | 7,321 | 3,661 | Rebuilds - 2 yr | Parts | Installed |
| 3/30/2018 | Camshaft Rebuild | Kooper Gls | P8 | 20 | 16,571 | 11,047 | 5,524 | Rebuilds - 2 yr | part | Installed |
| 4/2/2018 | Gathering Head Pot | Kooper Gls | D28 | 20 | 16,676 | 10,422 | 6,254 | Rebuilds - 2 yr | Parts | Installed |
| 4/4/2018 | Diesel Engine Rebuild | Kooper Gls | D30 | 20 | 18,066 | 11,066 | 7,000 | Rebuilds - 2 yr | Parts | Installed |
| 4/10/2018 | Joy Mine Hand Pot | Kooper Gls | D7 | 20 | 10,500 | 6,563 | 3,938 | Rebuilds - 2 yr | Parts | Installed |
| 4/13/2018 | Pick Breaker Assembly | Kooper Gls | D8 | 20 | 14,690 | 9,181 | 5,559 | Rebuilds - 2 yr | Parts | Installed |
| 4/17/2018 | Miner Pot | Kooper Gls | D7 | 20 | 12,500 | 7,812 | 4,688 | Rebuilds - 2 yr | Parts | Installed |
| 4/23/2018 | Feeder Chain | Kooper Gls | D11 | 20 | 19,652 | 12,282 | 7,369 | Rebuilds - 2 yr | Parts | Installed |
| 4/27/2018 | Miner Pot | Kooper Gls | D7 | 20 | 10,500 | 6,563 | 3,938 | Rebuilds - 2 yr | Parts | Installed |
| 4/30/2018 | Crawler Chains | Kooper Gls | D30 | 20 | 26,072 | 26,072 | 0 | Rebuilds - 2 yr | Parts | Installed |
| 5/1/2018 | Comm Miner | Kooper Gls | D21 | 20 | 11,760 | 6,860 | 4,900 | Rebuilds - 2 yr | Parts | Installed |
| 5/4/2018 | Coveyor Belt | Kooper Gls | D28 | 20 | 36,500 | 21,292 | 15,208 | Rebuilds - 2 yr | Parts | Installed |
| 5/18/2018 | Gathering Head Pot | Kooper Gls | P8 | 20 | 21,076 | 12,294 | 8,782 | Rebuilds - 2 yr | Parts | Installed |
| 5/26/2018 | Traction Reducer | Kooper Gls | D28 | 20 | 14,300 | 8,342 | 5,958 | Rebuilds - 2 yr | Parts | Installed |
| 5/29/2018 | Gathering Head Pot | Kooper Gls | D30 | 20 | 21,032 | 12,269 | 8,763 | Rebuilds - 2 yr | Parts | Installed |
| 5/31/2018 | Pick Breaker | Kooper Gls | D8 | 20 | 14,990 | 8,744 | 6,246 | Rebuilds - 2 yr | Parts | Installed |
| 6/1/2018 | Joy AC Tram Motor | Kooper Gls | D7 | 20 | 12,143 | 6,577 | 5,566 | Rebuilds - 2 yr | Parts | Installed |
| 6/7/2018 | IGBT Panel | Kooper Gls | D11 | 20 | 19,798 | 10,724 | 9,074 | Rebuilds - 2 yr | Parts | Installed |
| 6/7/2018 | IGBT Panel | Kooper Gls | D7 | 20 | 19,798 | 10,724 | 9,074 | Rebuilds - 2 yr | Parts | Installed |
| 6/13/2018 | Scoop Rear End | Kooper Gls | D30 | 20 | 15,000 | 8,125 | 6,875 | Rebuilds - 2 yr | Parts | Installed |
| 6/14/2018 | Ram Car Wheel Motor | Kooper Gls | D9 | 20 | 12,000 | 6,500 | 5,500 | Rebuilds - 2 yr | Parts | Installed |
| 6/14/2018 | Feeder pump | Kooper Gls | D21 | 20 | 14,990 | 8,120 | 6,870 | Rebuilds - 2 yr | Parts | Installed |
| 6/21/2018 | Gathering Head Pot | Kooper Gls | D8 | 20 | 21,434 | 11,610 | 9,824 | Rebuilds - 2 yr | Parts | Installed |
| 7/1/2018 | Gearcase | Kooper Gls | D9 | 20 | 18,950 | 9,475 | 9,475 | Rebuilds - 2 yr | Parts | Installed |
| 7/4/2018 | Crawler Chains | Kooper Gls | D8 | 20 | 26,072 | 13,036 | 13,036 | Rebuilds - 2 yr | Parts | Installed |
| 7/5/2018 | Gear Reducer | Kooper Gls | D29 | 20 | 8,000 | 4,000 | 4,000 | Rebuilds - 2 yr | Parts | Installed |
| 7/11/2018 | Engine | Kooper Gls | D7 | 20 | 27,500 | 13,750 | 13,750 | Rebuilds - 2 yr | Parts | Installed |
| 7/20/2018 | 715 with Clutch | Kooper Gls | D7 | 20 | 9,500 | 4,750 | 4,750 | Rebuilds - 2 yr | Parts | Installed |
| 7/24/2018 | Planetary | Kooper Gls | D11 | 20 | 8,800 | 4,400 | 4,400 | Rebuilds - 2 yr | Parts | Installed |
| 7/24/2018 | Traction Reducer | Kooper Gls | D8 | 20 | 15,400 | 7,700 | 7,700 | Rebuilds - 2 yr | Parts | Installed |
| 7/25/2018 | Planetary | Kooper Gls | D11 | 20 | 6,300 | 3,150 | 3,150 | Rebuilds - 2 yr | Parts | Installed |
| 7/26/2018 | Traction Reducer | Kooper Gls | D7 | 20 | 12,000 | 6,000 | 6,000 | Rebuilds - 2 yr | Parts | Installed |
| 7/26/2018 | Planetary | Kooper Gls | D6 | 20 | 6,300 | 3,150 | 3,150 | Rebuilds - 2 yr | Parts | Installed |
| 8/1/2018 | Gathering Head Pot | Kooper Gls | D28 | 20 | 21,076 | 9,660 | 11,416 | Rebuilds - 2 yr | Parts | Installed |
| 8/3/2018 | Gathering Head Pot | Kooper Gls | D9 | 20 | 20,685 | 9,481 | 11,204 | Rebuilds - 2 yr | Parts | Installed |
| 8/8/2018 | Diesel Scoop Engine | Kooper Gls | D8 | 20 | 12,500 | 5,729 | 6,771 | Rebuilds - 2 yr | Parts | Installed |
| 8/8/2018 | Right Hand Miner Pot | Kooper Gls | D6 | 20 | 20,658 | 9,468 | 11,190 | Rebuilds - 2 yr | Parts | Installed |
| 8/10/2018 | Diesel Scoop Engine | Kooper Gls | D28 | 20 | 13,990 | 6,412 | 7,578 | Rebuilds - 2 yr | Parts | Installed |
| 8/10/2018 | Pick Breaker | Kooper Gls | D7 | 20 | 14,500 | 6,646 | 7,854 | Rebuilds - 2 yr | Parts | Installed |
| 8/13/2018 | Pick Breaker | Kooper Gls | D29 | 20 | 20,685 | 9,481 | 11,204 | Rebuilds - 2 yr | Parts | Installed |
| 8/15/2018 | Pick Breaker | Kooper Gls | D9 | 20 | 13,990 | 6,412 | 7,578 | Rebuilds - 2 yr | Parts | Installed |
| 8/20/2018 | Pick Breaker | Kooper Gls | D9 | 20 | 9,500 | 4,354 | 5,146 | Rebuilds - 2 yr | Parts | Installed |
| 8/22/2018 | Joy VFD Drive | Kooper Gls | D8 | 20 | 18,868 | 8,648 | 10,220 | Rebuilds - 2 yr | Parts | Installed |
| 8/1/2018 | Complete Miner Chain | Kooper Gls | D29 | 20 | | | | Rebuilds - 2 yr | Parts | Installed |

| Date | Description | Qty | Code | Value 1 | Value 2 | Value 3 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2018 | Conveyor LH Pot | 20 | D30 | 12,500 | 7,292 | 5,208 | Kooper Ga | Rebuilds - 2 yr | parts | Installed |
| 9/14/2018 | Crawler Chains | 20 | D8 | 26,072 | 0 | 0 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 9/17/2018 | Gathering Head | 20 | D28 | 12,500 | 7,292 | 5,208 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 9/18/2018 | Cutter Boom Exchange | 20 | D9 | 13,500 | 7,875 | 5,625 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 9/25/2018 | Miner Planetary | 20 | D21 | 6,800 | 3,967 | 2,833 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 9/26/2018 | Pump | 20 | D7 | 48,511 | 28,298 | 20,213 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 10/3/2018 | Joy VFD Drive | 20 | D7 | 12,500 | 7,813 | 4,687 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 10/5/2018 | Gathering Pot | 20 | D21 | 16,000 | 10,000 | 6,000 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 10/5/2018 | Gathering Pot | 20 | D7 | 10,810 | 6,756 | 4,054 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 10/9/2018 | Gathering Pot | 20 | D7 | 10,810 | 6,756 | 4,054 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 10/17/2018 | Cutter Drums | 20 | D21 | 42,800 | 26,750 | 16,050 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 10/18/2018 | Replace Engine CAT D9R | 20 | P15 | 121,340 | 75,837 | 45,502 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 10/22/2018 | Breaker Assembly | 20 | D8 | 13,990 | 8,744 | 5,246 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 10/22/2018 | Wheel Motor | 20 | D28 | 12,000 | 7,500 | 4,500 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 10/28/2018 | Joy Miner Side Pot | 20 | D28 | 11,500 | 7,187 | 4,313 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 11/2/2018 | Deutz Engine | 20 | P7 | 20,686 | 13,790 | 6,895 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 11/6/2018 | Pump Rebuild | 20 | D7 | 18,687 | 12,458 | 6,229 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 11/13/2018 | Miner Planetary | 20 | P30 | 6,300 | 4,200 | 2,100 | Kooper Ga | Rebuilds - 2 yr | parts | Installed |
| 11/16/2018 | Scoop Battery | 20 | D7 | 28,994 | 19,329 | 9,665 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 11/19/2018 | Feeder Chain Assembly | 20 | D9 | 26,632 | 17,755 | 8,877 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 11/19/2018 | Tram Reducer | 20 | D29 | 9,489 | 6,326 | 3,163 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 11/26/2018 | Miner Planetary | 20 | D21 | 6,776 | 4,517 | 2,258 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 11/28/2018 | Engine | 20 | D21 | 15,015 | 10,010 | 5,005 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 12/3/2018 | Joy Drive | 20 | D9 | 16,000 | 11,333 | 4,667 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 12/4/2018 | 5 Port Wheel Unit | 20 | D28 | 12,000 | 8,500 | 3,500 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 12/5/2018 | Transmission | 20 | D21 | 10,500 | 7,438 | 3,063 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 12/10/2018 | Scoop Engine | 20 | D21 | 21,370 | 15,137 | 6,233 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 12/17/2018 | Wheel Unit | 20 | D28 | 12,000 | 8,500 | 3,500 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 12/18/2018 | Wheel Unit | 20 | D29 | 12,000 | 8,500 | 3,500 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 12/19/2018 | Wheel Unit | 20 | D29 | 12,000 | 8,500 | 3,500 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 12/20/2018 | Miner Chain | 20 | D29 | 18,500 | 13,104 | 5,396 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 1/18/2019 | Blades | 20 | D9 | 10,640 | 7,980 | 2,660 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 12/4/2019 | Control Board | 20 | D21 | 11,196 | 8,397 | 2,799 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 1/21/2019 | RH Pot Miner | 20 | D28 | 11,500 | 8,625 | 2,875 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 1/23/2019 | Miner Pot | 20 | D21 | 11,500 | 8,625 | 2,875 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 1/8/2019 | Gear Box | 20 | D29 | 12,000 | 9,000 | 3,000 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 1/10/2019 | Wheel Unit | 20 | D29 | 12,000 | 9,000 | 3,000 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 1/24/2019 | Wheel Unit | 20 | D29 | 12,000 | 9,000 | 3,000 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 1/4/2019 | Blades | 20 | D8 | 13,875 | 9,953 | 3,922 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 1/4/2019 | Pick Breaker | 20 | D29 | 9,000 | 9,000 | 0 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 1/21/2019 | Scoop Engine | 20 | D8 | 13,875 | 10,481 | 3,494 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 1/20/2019 | Scoop Engine | 20 | D9 | 14,990 | 11,243 | 3,747 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 1/16/2019 | Crawler Chain | 20 | D7 | 21,370 | 16,027 | 5,343 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 2/28/2019 | Crawler Chain | 20 | D29 | 26,072 | 26,072 | 0 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 2/12/2019 | Cylinder Rebuild | 20 | D8 | 12,500 | 9,375 | 3,125 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 1/29/2019 | Engine Rebuild | 20 | D21 | 12,675 | 9,506 | 3,169 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 2/5/2019 | Blades | 20 | D9 | 9,401 | 7,442 | 1,959 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 2/11/2019 | Left Hand Miner Pot | 20 | D8 | 11,500 | 9,104 | 2,396 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 2/20/2019 | Miner Pot | 20 | D9 | 11,500 | 9,104 | 2,396 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 2/28/2019 | Right Hand Miner Pot | 20 | D7 | 11,500 | 9,104 | 2,396 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 1/16/2019 | Miner Pot | 20 | D29 | 12,000 | 9,500 | 2,500 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 2/8/2019 | Miner Pot | 20 | D28 | 12,190 | 9,650 | 2,540 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 2/13/2019 | Rooster Exchange | 20 | D21 | 12,821 | 10,150 | 2,671 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 2/26/2019 | Hoggland Motor | 20 | D28 | 13,875 | 10,984 | 2,891 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 2/8/2019 | Pump Exchange | 20 | D9 | 19,500 | 15,438 | 4,063 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 2/22/2019 | L/R Hard Pot | 20 | D29 | 27,500 | 21,771 | 5,729 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 2/27/2019 | Washer Chain | 20 | D8 | 23,792 | 18,836 | 4,957 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 2/7/2019 | Mantip Rebuild | 20 | D9 | 12,437 | 9,846 | 2,591 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 3/6/2019 | Hard Pot | 20 | D8 | 11,500 | 9,583 | 1,917 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 3/7/2019 | Engine-Reman | 20 | D8 | 9,654 | 8,045 | 1,609 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 3/11/2019 | Engine Duetz/Harness | 20 | D28 | 8,626 | 7,189 | 1,438 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 3/18/2019 | Bridge Tram Reducer | 20 | D21 | 10,500 | 8,750 | 1,750 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 3/18/2019 | Crawler Chains | 20 | D9 | 22,163 | 19,433 | 2,730 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 3/19/2019 | Joy Miner-Ripper Head-Jack | 20 | D30 | 6,300 | 5,250 | 1,050 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 3/22/2019 | Right Hand Pot | 20 | D29 | 10,495 | 8,746 | 1,749 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 3/28/2019 | Motaraban Separator | 20 | D8 | 9,838 | 8,197 | 1,639 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 3/28/2019 | Explode | 20 | D8 | 9,100 | 8,197 | 903 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 3/29/2019 | Controller Board w/ Bulkhead | 20 | D7 | 10,920 | 9,100 | 1,820 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 3/29/2019 | Wheel Unit for Shuttle Car | 20 | D30 | 7,200 | 6,000 | 1,200 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |
| 3/29/2019 | Wheel Motor w/ Brake | 20 | D8 | 5,621 | 4,684 | 937 | Kooper Ga | Rebuilds - 2 yr | Parts | Installed |

| Date | Description | Sub-Desc | Term | Code | Code2 | Value 1 | Value 2 | Value 3 | Vendor | Rebuild | Ref | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2019 | Cylinder, Pump | | 2.0 | D29 | | 5,267 | 4,389 | 878 | Kopper Glo | Rebuilds - 2 yr | | Installed |
| 3/31/2019 | Timing Belt, Service Kit | | 2.0 | P8 | | 10,097 | 8,414 | 1,683 | Kopper Glo | Rebuilds - 2 yr | | Installed |
| 4/1/2019 | Ice Maker | | 2.0 | D11 | | 6,300 | 5,513 | 788 | Kopper Glo | Rebuilds - 2 yr | | Installed |
| 4/1/2019 | 715 W/Clutch | | 2.0 | D21 | | 10,500 | 9,188 | 1,313 | Kopper Glo | Rebuilds - 2 yr | | Installed |
| 4/16/2019 | Breaker Assy for Stemler Feeder | | 2.0 | D21 | | 14,990 | 13,116 | 1,874 | Kopper Glo | Rebuilds - 2 yr | | Installed |
| 4/18/2019 | Miner Left Hand Pod | | 2.0 | D21 | | 11,500 | 10,062 | 1,438 | Kopper Glo | Rebuilds - 2 yr | | Installed |
| 4/20/2019 | Cable | | 2.0 | P8 | | 13,250 | 11,594 | 1,656 | Kopper Glo | Rebuilds - 2 yr | | Installed |
| 4/17/2019 | Track Idler, Miner Cat Pad, Cat Pin, Lock Pin | | 2.0 | D28 | | 10,533 | 9,216 | 1,317 | Kopper Glo | Rebuilds - 2 yr | | Installed |
| 4/17/2019 | Wheel Unit for Ram Car | | 2.0 | D30 | | 12,000 | 10,500 | 1,500 | Kopper Glo | Rebuilds - 2 yr | | Installed |
| 4/3/2019 | PIC Breaker | | 2.0 | D7 | | 13,990 | 12,241 | 1,749 | Kopper Glo | Rebuilds - 2 yr | | Installed |
| 4/26/2019 | Joy VFD Drive | | 2.0 | D8 | | 8,000 | 7,000 | 1,000 | Kopper Glo | Rebuilds - 2 yr | | Installed |
| 4/1/2019 | Miner Planetary | | 2.0 | D8 | | 6,300 | 5,513 | 788 | Kopper Glo | Rebuilds - 2 yr | | Installed |
| 4/1/2019 | Planetary | | 2.0 | D8 | | 6,300 | 5,513 | 788 | Kopper Glo | Rebuilds - 2 yr | | Installed |
| 4/19/2019 | Duetz Engine | | 2.0 | D9 | | 9,425 | 8,247 | 1,178 | Kopper Glo | Rebuilds - 2 yr | | Installed |
| 4/25/2019 | Joy VFD Drive | | 2.0 | P15 | | 8,000 | 7,000 | 1,000 | Kopper Glo | Rebuilds - 2 yr | | Installed |
| 4/30/2012 | E3 Engine | | 3.0 | P8 | | 43,168 | 0 | 43,168 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 3/31/2013 | Transmission | | 3.0 | P8 | | 35,930 | 0 | 35,930 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 3/27/2014 | Transmission | | 3.0 | P8 | | 20,782 | 0 | 20,782 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 5/5/2014 | Engine | | 3.0 | P8 | | 92,033 | 0 | 92,033 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 6/5/2014 | Transmission | | 3.0 | P8 | | 35,733 | 0 | 35,733 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 10/9/2014 | Track Assembly | | 3.0 | P8 | | 33,645 | 0 | 33,645 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 11/19/2014 | Steering System | | 3.0 | P8 | | 33,134 | 0 | 33,134 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 12/19/2014 | Transmission | | 3.0 | P8 | | 48,190 | 0 | 48,190 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 4/21/2015 | Rollers | | 3.0 | P15 | | 18,069 | 0 | 18,069 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 4/1/2015 | Final Drive | | 3.0 | P8 | | 16,441 | 16,441 | 0 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 4/27/2015 | Circle Gear | | 3.0 | P15 | | 30,577 | 849 | 29,728 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 5/15/2015 | | Brake | 3.0 | D8 | P8 | 33,731 | 1,874 | 31,857 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 6/8/2015 | | Final Drive | 3.0 | D8 | P8 | 31,253 | 0 | 31,253 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 6/23/2015 | | Track Transmission | 3.0 | P15 | P8 | 25,403 | 0 | 25,403 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 7/5/2015 | | Transmission | 3.0 | D11 | P8 | 33,783 | 0 | 33,783 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 4/15/2016 | | Transmission | 3.0 | D8 | | 43,491 | 0 | 43,491 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 7/1/2016 | Feeder Chain | | 3.0 | D8 | | 41,482 | 0 | 41,482 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 8/3/2016 | Caterhead | | 3.0 | D8 | | 25,155 | 699 | 24,456 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 10/11/2016 | Final Drive | | 3.0 | D7 | | 119,750 | 9,979 | 109,771 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 4/27/2015 | Final Drive | | 3.0 | P15 | | 48,716 | 27,065 | 21,652 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 2/1/2017 | Flight Conv. Tombstone, Feeder Chain | | 3.0 | D8 | | 24,760 | 3,439 | 21,321 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 1/25/2017 | Gear Box Exchange | | 3.0 | D11 | | 25,542 | 4,257 | 21,285 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 1/6/2017 | Flight Conveyor Chain | | 3.0 | D8 | | 18,950 | 3,158 | 15,792 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 1/15/2017 | Cracked Chains | | 3.0 | D8 | | 18,985 | 3,164 | 15,821 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 1/31/2017 | Repaired Engine | | 3.0 | D8 | | 10,980 | 1,830 | 9,150 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 1/1/2017 | Cylinder | | 3.0 | P15 | | 58,351 | 27,554 | 30,797 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 2/22/2017 | Crusher, Bearings, Seals, Shafts, Bolts | | 3.0 | D8 | | 11,952 | 2,324 | 9,628 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 2/22/2017 | Overlay Bottom Plate, Tracks | | 3.0 | P7 | | 20,388 | 3,964 | 16,424 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 2/17/2017 | Overlay Bottom Plates | | 3.0 | D8 | | 28,168 | 5,477 | 22,691 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 3/1/2017 | Conveyor Chain | | 3.0 | D8 | | 10,717 | 2,084 | 8,633 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 4/27/2017 | Final Drive | | 3.0 | D8 | | 25,732 | 5,718 | 20,014 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 5/24/2017 | Engine | | 3.0 | D28 | | 26,735 | 6,684 | 20,051 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 7/7/2017 | Diesel Engine | | 3.0 | D7 | | 11,071 | 3,075 | 7,996 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 7/7/2017 | Brake | | 3.0 | D7 | | 11,206 | 3,675 | 7,531 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 7/14/2017 | Torque Hub Assembly | | 3.0 | D21 | | 7,500 | 2,500 | 5,000 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 1/16/2018 | Transmission | | 3.0 | D28 | | 9,229 | 3,076 | 6,152 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 1/31/2018 | Rebuild D7 | | 3.0 | D8 | | 21,520 | 10,760 | 10,760 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 1/31/2018 | Rebuild D8 | | 3.0 | D21 | | 262,093 | 117,796 | 144,297 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 2/19/2018 | Proximity Detection | | 3.0 | D21 | | 45,164 | 22,592 | 22,592 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 2/23/2018 | Controller Board | | 3.0 | D29 | | 49,335 | 26,038 | 23,297 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 3/15/2018 | Miner Rebuild | | 3.0 | D21 | | 82,751 | 43,674 | 39,077 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 3/15/2018 | Miner Rebuild | | 3.0 | D21 | | 49,500 | 27,500 | 22,000 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 3/26/2018 | Final Drive | | 3.0 | D9 | | 180,000 | 100,000 | 80,000 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 4/18/2018 | Proxy System | | 3.0 | D28 | | 25,471 | 14,151 | 11,321 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 4/25/2018 | Joy VFD | | 3.0 | D8 | | 9,275 | 5,410 | 3,865 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 5/1/2018 | Back out Miner Rebuild | | 3.0 | D21 | | 10,000 | 5,833 | 4,167 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 5/1/2018 | Back out Miner Rebuild | | 3.0 | D21 | | (49,500) | (30,250) | (19,250) | Kopper Glo | Rebuilds - 3 yr | 1.100048 | Fair |
| 5/15/2018 | Transmission, Gasket, Pump | | 3.0 | D8 | | (180,000) | (110,000) | (70,000) | Kopper Glo | Rebuilds - 3 yr | 1.20048 | Fair |
| 5/17/2018 | Joy Miner Repair | | 3.0 | D28 | | 30,156 | 18,428 | 11,727 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 6/8/2018 | Final Drive | | 3.0 | D9 | | 236,865 | 144,714 | 92,091 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 6/6/2018 | Trac Miner | | 3.0 | D21 | | 10,539 | 6,733 | 3,806 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 6/8/2018 | VFD Drive | | 3.0 | D21 | | 21,635 | 13,822 | 7,813 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 6/12/2018 | Miner Pot | | 3.0 | D28 | | 9,500 | 6,069 | 3,431 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 6/12/2018 | Rebuild Super Steer | | 3.0 | D30 | | 12,500 | 7,986 | 4,514 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 7/1/2018 | Rebuild Miner Commutator | | 3.0 | D8 | | 44,906 | 29,938 | 14,969 | Kopper Glo | Rebuilds - 3 yr | | Installed |
| 7/5/2018 | | | 3.0 | | | 19,575 | 13,050 | 6,525 | Kopper Glo | Rebuilds - 3 yr | | Installed |

| Date | Description | Mfr | Code | Life | Value 1 | Value 2 | Value 3 | Rebuild | Parts | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/2018 | Rebuild Miner Commutator | Kepper Gie | D8 | 3.0 | 19,841 | 13,294 | 6,647 | Rebuild - 3 yr | Parts | Installed |
| 7/17/2018 | Rebuild Miner Commutator | Kepper Gie | D8 | 3.0 | 28,745 | 19,163 | 9,582 | Rebuild - 3 yr | Parts | Installed |
| 7/16/2018 | Rebuild Miner Commutator | Kepper Gie | D8 | 3.0 | 31,455 | 20,970 | 10,485 | Rebuild - 3 yr | Parts | Installed |
| 5/15/2018 | Transmission, Gasket, Pump | Kepper Gie | P15 | 3.0 | 45,247 | 30,165 | 15,082 | Rebuild - 3 yr | Parts | Installed |
| 7/31/2018 | Metter Conversion Kit | Kepper Gie | P7 | 3.0 | 17,225 | 11,483 | 5,742 | Rebuild - 3 yr | Parts | Installed |
| 8/1/2018 | Fabricate Trail Boom | Kepper Gie | D21 | 3.0 | 21,450 | 14,896 | 6,554 | Rebuild - 3 yr | Parts | Installed |
| 9/26/2018 | Communication Node | Kepper Gie | D9 | 3.0 | 25,590 | 17,771 | 7,819 | Rebuild - 3 yr | Parts | Installed |
| 8/8/2018 | Communication Node | Kepper Gie | D8 | 3.0 | 10,083 | 7,002 | 3,081 | Rebuild - 3 yr | Parts | Installed |
| 8/17/2018 | Communication Node | Kepper Gie | D8 | 3.0 | 25,170 | 17,479 | 7,691 | Rebuild - 3 yr | Parts | Installed |
| 8/27/2018 | Communication Node | Kepper Gie | D8 | 3.0 | 42,476 | 29,497 | 12,979 | Rebuild - 3 yr | Parts | Installed |
| 8/30/2018 | Co Sensor Replacements | Kepper Gie | D8 | 3.0 | 38,843 | 26,974 | 11,869 | Rebuild - 3 yr | Parts | Installed |
| 8/1/2018 | Panther Rebuild | Kepper Gie | D11 | 3.0 | 44,486 | 30,893 | 13,593 | Rebuild - 3 yr | Parts | Installed |
| 8/1/2018 | Huff Creek Rebuild | Kepper Gie | D28 | 3.0 | 161,054 | 111,843 | 49,211 | Rebuild - 3 yr | Parts | Installed |
| 8/1/2018 | Darby Fork Rebuild | Kepper Gie | D29 | 3.0 | 195,240 | 123,069 | 54,150 | Rebuild - 3 yr | Parts | Good |
| 9/1/2018 | Side Frames | Kepper Gie | P7 | 3.0 | 27,527 | 19,881 | 7,646 | Rebuild - 3 yr | Parts | Installed |
| 9/6/2018 | Brake Rebuild | Kepper Gie | D8 | 3.0 | 12,126 | 8,758 | 3,368 | Rebuild - 3 yr | 110079 | Installed |
| 10/1/2018 | Speed Reducer | Kepper Gie | D8 | 3.0 | 12,500 | 9,028 | 3,472 | Rebuild - 3 yr | Parts | Installed |
| 10/1/2018 | Joy Miner Rebuild 1415-11CX | Kepper Gie | D8 | 3.0 | 216,000 | 162,000 | 54,000 | Rebuild - 3 yr | Parts | Installed |
| 10/22/2018 | Ram Car Wheel Unit | Kepper Gie | D29 | 3.0 | 12,000 | 9,000 | 3,000 | Rebuild - 3 yr | Parts | Installed |
| 10/16/2018 | Gear Case Cutter | Kepper Gie | D8 | 3.0 | 150,000 | 112,500 | 37,500 | Rebuild - 3 yr | Parts | Installed |
| 11/19/2018 | Final Drive | Kepper Gie | D28 | 3.0 | 20,364 | 15,839 | 4,525 | Rebuild - 3 yr | Parts | Installed |
| 12/18/2018 | Cutterhead Gearcase | Kepper Gie | D7 | 3.0 | 115,370 | 92,937 | 22,433 | Rebuild - 3 yr | Parts | Installed |
| 12/9/2018 | Generator | Kepper Gie | D30 | 3.0 | 13,561 | 11,301 | 2,260 | Rebuild - 3 yr | Parts | Installed |
| 1/30/2019 | Cutter Motor | Kepper Gie | D29 | 3.0 | 105,000 | 0 | 0 | Rebuild - 3 yr | Parts | Installed |
| 1/25/2019 | Miner Rebuild | Kepper Gie | D8 | 3.0 | 234,000 | 195,000 | 39,000 | Rebuild - 3 yr | Parts | Installed |
| 1/1/2019 | Miner Rebuild | Kepper Gie | P15 | 3.0 | 46,598 | 38,932 | 7,776 | Rebuild - 3 yr | Parts | Installed |
| 1/8/2019 | Pump | Kepper Gie | D21 | 3.0 | 52,747 | 43,956 | 8,791 | Rebuild - 3 yr | Parts | Installed |
| 1/23/2019 | Cutterhead Gearcase | Kepper Gie | D21 | 3.0 | 131,000 | 109,167 | 21,833 | Rebuild - 3 yr | Parts | Installed |
| 2/15/2019 | Battery | Kepper Gie | D8 | 3.0 | 17,900 | 15,414 | 2,486 | Rebuild - 3 yr | Parts | Installed |
| 2/1/2019 | Battery | Kepper Gie | D8 | 3.0 | 19,177 | 16,514 | 2,663 | Rebuild - 3 yr | Parts | Installed |
| 2/13/2019 | Cutterhead Gearcase | Kepper Gie | D9 | 3.0 | 134,200 | 115,561 | 18,639 | Rebuild - 3 yr | Parts | Installed |
| 3/1/2019 | Jumper Cable Set/Gen 7.5 | Kepper Gie | D9 | 3.0 | 12,723 | 11,309 | 1,414 | Rebuild - 3 yr | Parts | Installed |
| 1/31/2018 | Rebuild D7 | Kepper Gie | D7 | 3.0 | 0 | 0 | 0 | Rebuild - 3 yr | Parts | Installed |
| 6/1/2018 | Darby Fork Rebuild | Kepper Gie | D29 | 3.0 | 0 | 0 | 0 | Rebuild - 3 yr | Parts | Installed |
| 4/18/2019 | Transmission Braced Case | Kepper Gie | D29 | 3.0 | 7,395 | 6,779 | 616 | Rebuild - 3 yr | Parts | Installed |
| 4/16/2019 | Ground Cont/Damdping Mount Generator | Kepper Gie | D8 | 3.0 | 7,982 | 7,298 | 664 | Rebuild - 3 yr | Parts | Installed |
| 9/10/2018 | Conveyor Chain Rebuild | Kepper Gie | D21 | 5.0 | 22,705 | 18,921 | 3,784 | Rebuild - 5 yr | Parts | Installed |
| 9/10/2018 | Conveyor Chain Rebuild | Kepper Gie | D21 | 5.0 | 22,705 | 22,705 | 0 | Rebuild - 5 yr | Parts | Installed |
| 9/14/2018 | Conveyor Chain Rebuild | Kepper Gie | D9 | 5.0 | 70,919 | 59,099 | 11,820 | Rebuild - 5 yr | Parts | Installed |
| 9/26/2018 | Conveyor Chain Rebuild | Kepper Gie | D7 | 5.0 | 34,892 | 10,156 | 2,031 | Rebuild - 5 yr | Parts | Installed |
| 9/27/2018 | Conveyor Chain Rebuild | Kepper Gie | D7 | 5.0 | 35,098 | 29,833 | 5,265 | Rebuild - 5 yr | Parts | Installed |
| 10/3/2018 | Conveyor Belt | Kepper Gie | D11 | 5.0 | 34,995 | 29,746 | 5,249 | Rebuild - 5 yr | Parts | Installed |
| 10/16/2018 | Conveyor Belt | Kepper Gie | D11 | 5.0 | 35,614 | 30,272 | 5,342 | Rebuild - 5 yr | Parts | Installed |
| 10/16/2018 | Conveyor Belt | Kepper Gie | D11 | 5.0 | 22,705 | 22,705 | 0 | Rebuild - 5 yr | Parts | Good |
| 11/12/2018 | Conveyor Chain Assembly | Kepper Gie | P7 | 5.0 | 40,825 | 35,382 | 5,443 | Rebuild - 5 yr | Parts | Installed |
| 12/1/2018 | Conveyor Chain Assembly | Kepper Gie | D28 | 5.0 | 29,174 | 25,770 | 3,404 | Rebuild - 5 yr | T-8048 | Good |
| 12/12/2018 | Conveyor Belt | Kepper Gie | D11 | 5.0 | 34,685 | 30,639 | 4,047 | Rebuild - 5 yr | Parts | Installed |
| 12/14/2018 | Conveyor Belt | Kepper Gie | D11 | 5.0 | 5,000 | 4,858 | 642 | Rebuild - 5 yr | Parts | Installed |
| 12/12/2018 | Conveyor Mine Motor | Kepper Gie | D9 | 5.0 | 22,705 | 20,056 | 2,649 | Rebuild - 5 yr | Parts | In Use |
| 1/4/2019 | Conveyor Chain Footshaft | Kepper Gie | D7 | 5.0 | 60,907 | 54,816 | 6,091 | Rebuild - 5 yr | Parts | Installed |
| 1/1/2019 | Conveyor | Kepper Gie | D7 | 5.0 | 61,385 | 55,247 | 6,139 | Rebuild - 5 yr | Parts | Installed |
| 1/4/2019 | Conveyor | Kepper Gie | D7 | 5.0 | 69,830 | 62,847 | 6,983 | Rebuild - 5 yr | Parts | Installed |
| 1/4/2019 | Conveyor | Kepper Gie | D21 | 5.0 | 71,079 | 63,971 | 7,108 | Rebuild - 5 yr | Parts | Installed |
| 2/4/2019 | Conveyor | Kepper Gie | D7 | 5.0 | 22,705 | 20,813 | 1,892 | Rebuild - 5 yr | Parts | Installed |
| 2/14/2019 | Crawler Chain | Kepper Gie | D8 | 5.0 | 28,596 | 24,380 | 2,216 | Rebuild - 5 yr | Parts | Installed |
| 9/27/2018 | Conveyor Chain Rebuild | Kepper Gie | D28 | 5.0 | 0 | 0 | 0 | Rebuild - 5 yr | Parts | Installed |
| 9/5/2017 | Joy Takeup | Kepper Gie | D7 | 1.0 | 6,640 | 0 | 6,640 | Rebuild - 1 yr | Parts | Installed |
| 9/22/2017 | Belt Motor | Kepper Gie | D29 | 1.0 | 7,500 | 0 | 7,500 | Rebuild - 1 yr | parts | Installed |
| 9/26/2017 | Ripper Cylinder | Kepper Gie | D29 | 1.0 | 13,500 | 0 | 13,500 | Rebuild - 1 yr | Parts | Installed |
| 9/28/2017 | Starrter Pump | Kepper Gie | D8 | 1.0 | 6,300 | 0 | 6,300 | Rebuild - 1 yr | Parts | installed |
| 9/28/2017 | 715 with Clutch | Kepper Gie | D11 | 1.0 | 10,317 | 0 | 10,317 | Rebuild - 1 yr | Parts | installed |
| 9/28/2017 | Pump | Kepper Gie | D28 | 1.0 | 10,500 | 0 | 10,500 | Rebuild - 1 yr | Pump | in use |
| 9/28/2017 | Motor | Kepper Gie | D8 | 1.0 | 13,103 | 0 | 13,103 | Rebuild - 1 yr | Parts | in use |
| 9/29/2017 | Pump | Kepper Gie | D11 | 1.0 | 5,700 | 0 | 5,700 | Rebuild - 1 yr | Pump | in use |
| 10/4/2017 | Tram Motor | Kepper Gie | D29 | 1.0 | 6,200 | 0 | 6,200 | Rebuild - 1 yr | Parts | Installed |
| 10/9/2017 | Tram Motor | Kepper Gie | D29 | 1.0 | 7,500 | 0 | 7,500 | Rebuild - 1 yr | Parts | Installed |
| 10/11/2017 | Stabaduster | Kepper Gie | D8 | 1.0 | 6,800 | 0 | 6,800 | Rebuild - 1 yr | Parts | Installed |
| 10/20/2017 | Ripper Motor | Kepper Gie | D8 | 1.0 | 5,000 | 0 | 5,000 | Rebuild - 1 yr | Parts | installed |
| 10/20/2017 | Ripper Motor | Kepper Gie | D29 | 1.0 | 5,000 | 0 | 5,000 | Rebuild - 1 yr | Parts | installed |
| 10/26/2017 | Conveyor Motor | Kepper Gie | D29 | 1.0 | 5,500 | 0 | 5,500 | Rebuild - 1 yr | Parts | installed |
| 10/28/2017 | Traction Motor | Kepper Gie | D29 | 1.0 | 7,200 | 0 | 7,200 | Rebuild - 1 yr | Parts | installed |

| Date | Description | Qty | Code | Vendor | Amt1 | Amt2 | Amt3 | Amt4 | Category | Type | Serial/VIN | Condition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2017 | Bridge | 1.0 | D28 | Keeper Gia | 5,500 | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Parts | | Installed |
| 11/6/2017 | Tram Motor | 1.0 | D29 | Keeper Gia | 7,500 | 7,500 | 0 | 7,500 | Rebuilds - 1 yr | Parts | | Installed |
| 11/8/2017 | Feeder Tram Motor | 1.0 | D7 | Keeper Gia | 7,500 | 7,500 | 0 | 7,500 | Rebuilds - 1 yr | Parts | | Installed |
| 11/28/2017 | Ripper Motor | 1.0 | D7 | Keeper Gia | 7,500 | 7,500 | 0 | 7,500 | Rebuilds - 1 yr | Parts | | Installed |
| 12/11/2017 | Feeder Motor | 10.0 | D28 | Keeper Gia | 105,368 | 105,368 | 102,676 | 2,633 | Rebuilds - 1 yr | Parts | | Installed |
| 4/18/2019 | Fenner Dunlop Underground Conveyor Belt | 10.0 | D11 | Keeper Gia | 8,500 | 8,500 | 6,288 | 2,833 | Rebuilds - 1 yr | Parts | | Installed |
| 4/11/2017 | Ripper Motor | 2.0 | D11 | Keeper Gia | 34,091 | 34,091 | 32,671 | 1,420 | Rebuilds - 1 yr | Parts | | Installed |
| 8/11/2017 | Mining Tram Planetary | 2.0 | P8 | Keeper Gia | 19,567 | 19,567 | 18,752 | 815 | Rebuilds - 2 yr | Parts | | Installed |
| 8/11/2017 | Differential | 2.0 | D7 | Keeper Gia | 25,465 | 25,465 | 24,404 | 1,061 | Rebuilds - 2 yr | Parts | | Installed |
| 8/17/2017 | Transmission | 2.0 | P8 | Keeper Gia | 20,762 | 20,762 | 19,622 | 1,635 | Rebuilds - 2 yr | Parts | | Installed |
| 9/8/2017 | Feeder Chain | 2.0 | P8 | Keeper Gia | 8,818 | 8,818 | 8,083 | 735 | Rebuilds - 2 yr | Parts | | Installed |
| 9/15/2017 | Transmission | 2.0 | D7 | Keeper Gia | 16,100 | 16,100 | 14,758 | 1,342 | Rebuilds - 2 yr | Parts | | Installed |
| 9/21/2017 | Joy Conveyor Takeup Assy | 2.0 | P7 | Keeper Gia | 10,500 | 10,500 | 9,625 | 875 | Rebuilds - 2 yr | Parts | | Installed |
| 9/22/2017 | Diesel Engine | 2.0 | D7 | Keeper Gia | 39,045 | 39,045 | 35,791 | 3,254 | Rebuilds - 2 yr | Parts | | Installed |
| 9/26/2017 | Cyclone-Complete | 2.0 | P7 | Keeper Gia | 11,200 | 11,200 | 9,800 | 1,400 | Rebuilds - 2 yr | Parts | | Installed |
| 9/27/2017 | Ripper Motor | 2.0 | D11 | Keeper Gia | 10,500 | 10,500 | 9,188 | 1,313 | Rebuilds - 2 yr | Parts | | Installed |
| 10/22/2017 | Tooth Scrolling Segment | 2.0 | D7 | Keeper Gia | 10,500 | 10,500 | 9,188 | 1,313 | Rebuilds - 2 yr | Parts | | Installed |
| 10/3/2017 | Miner Tram Planetary | 2.0 | D29 | Keeper Gia | 15,974 | 15,974 | 13,977 | 1,997 | Rebuilds - 2 yr | Parts | | Installed |
| 10/6/2017 | Miner Pot | 2.0 | P8 | Keeper Gia | 16,000 | 16,000 | 14,000 | 2,000 | Rebuilds - 2 yr | Parts | | Installed |
| 10/12/2017 | Right Hand Miner Pot | 2.0 | D11 | Keeper Gia | 20,685 | 20,685 | 18,099 | 2,586 | Rebuilds - 2 yr | Parts | | Installed |
| 10/23/2017 | Deutz Engine | 2.0 | D7 | Keeper Gia | 9,350 | 9,350 | 8,181 | 1,169 | Rebuilds - 2 yr | Parts | | Installed |
| 10/23/2017 | Valve Control | 2.0 | D28 | Keeper Gia | 32,960 | 32,960 | 27,497 | 5,463 | Rebuilds - 2 yr | Parts | | Installed |
| 10/25/2017 | Conveyor Chain | 2.0 | D7 | Keeper Gia | 8,818 | 8,818 | 7,348 | 1,470 | Rebuilds - 2 yr | Parts | | Installed |
| 10/30/2017 | Equalizer Bar | 2.0 | D8 | Keeper Gia | 13,990 | 13,990 | 11,658 | 2,332 | Rebuilds - 2 yr | Parts | | Installed |
| 11/1/2017 | Pick Breaker | 2.0 | D8 | Keeper Gia | 12,821 | 12,821 | 10,684 | 2,137 | Rebuilds - 2 yr | Parts | | Installed |
| 12/21/2017 | Deutz Engine | 2.0 | D7 | Keeper Gia | 8,500 | 8,500 | 7,083 | 1,417 | Rebuilds - 2 yr | Parts | | Installed |
| 12/21/2017 | Pick Breaker | 2.0 | D9 | Keeper Gia | 8,500 | 8,500 | 7,083 | 1,417 | Rebuilds - 2 yr | Parts | | Installed |
| 11/6/2017 | Conveyor Chain | 2.0 | D29 | Keeper Gia | 20,685 | 20,685 | 16,376 | 4,309 | Rebuilds - 2 yr | Parts | | Installed |
| 11/13/2017 | Cable Motor Exchange | 3.0 | D8 | Keeper Gia | 13,700 | 13,700 | 10,846 | 2,854 | Rebuilds - 3 yr | Parts | | Installed |
| 11/14/2017 | Vanne | 3.0 | D8 | Keeper Gia | 90,819 | 90,819 | 32,796 | 58,023 | Rebuilds - 3 yr | Parts | | Installed |
| 11/20/2017 | Receiver Exchange | 3.0 | D28 | Keeper Gia | 65,819 | 65,819 | 40,723 | 25,096 | Rebuilds - 3 yr | Parts | | Installed |
| 11/28/2017 | Gathering Head | 3.0 | D29 | Keeper Gia | 33,883 | 33,883 | 19,771 | 14,122 | Rebuilds - 3 yr | Parts | | Installed |
| 12/1/2017 | Gathering Head | 3.0 | D8 | Keeper Gia | 13,990 | 13,990 | 11,075 | 2,915 | Rebuilds - 3 yr | Parts | | Installed |
| 12/4/2017 | Cutterhead Gearcase | 3.0 | D8 | Keeper Gia | 9,500 | 9,500 | 7,521 | 1,979 | Rebuilds - 3 yr | Parts | | Installed |
| 12/10/2017 | Cutterhead Gearcase | 3.0 | D30 | Keeper Gia | 20,685 | 20,685 | 16,376 | 4,309 | Rebuilds - 3 yr | Parts | | Installed |
| 12/18/2017 | Miner Pot | 3.0 | D9 | Keeper Gia | 100,000 | 100,000 | 66,667 | 33,333 | Rebuilds - 3 yr | Parts | | Installed |
| 7/15/2016 | Keester Chain | 5.0 | P8 | Keeper Gia | 21,000 | 21,000 | 12,833 | 8,167 | parts | Parts | | in use |
| 7/15/2016 | Keester Axle | 5.0 | P8 | Keeper Gia | 40,723 | 40,723 | 27,778 | 12,945 | parts | Parts | | in use |
| 12/21/2017 | 1997 Ford F350 | 5.0 | P15 | Keeper Gia | 4,000 | 4,000 | 1,600 | 2,400 | SUVs | SUVs | 1FDKF38F4VEB12274 | Don't Have |
| 7/28/2017 | 2004 Ford F350 | 5.0 | P8 | Keeper Gia | 6,000 | 6,000 | 3,600 | 2,400 | SUVs | SUVs | 1F05F35PB4ED36319 | Junked |
| 8/28/2017 | 1998 Volvo Dump Truck | 10.0 | P7 | Keeper Gia | 28,188 | 28,188 | 4,463 | 23,724 | Used Heavy | Used Heavy | N/A | Down |
| 9/1/2017 | Elgin Crosswind on 2008 I | 3.0 | P7 | Keeper Gia | 50,000 | 50,000 | 50,000 | 0 | Used Heavy | Used Heavy | ASICV5021 | In Use |
| 8/1/2015 | Ash Analyzer S/N: ETU02E08 | 3.0 | P7 | Keeper Gia | 50,000 | 50,000 | 0 | 50,000 | Used Heavy | Used Heavy | N/A | Junked |
| 8/1/2015 | D9R CAT DOZER | 3.0 | P7 | Keeper Gia | 80,000 | 80,000 | 0 | 80,000 | Used Heavy | Used Heavy | 7TL01063 | In Use |
| 8/1/2015 | D8T CAT DOZER | 3.0 | P7 | Keeper Gia | 139,900 | 139,900 | 0 | 139,900 | Used Heavy | Used Heavy | KPZ02838 | Good |
| 8/1/2015 | D9T CAT DOZER | 3.0 | P7 | Keeper Gia | 139,900 | 139,900 | 0 | 139,900 | Used Heavy | Used Heavy | KPZ03037 | Good |
| 8/1/2015 | 2008 MACK GU713 DUMP TRUCK | 3.0 | P7 | Keeper Gia | 45,000 | 45,000 | 0 | 45,000 | Used Heavy | Used Heavy | 1M2AX07C5MM004529 | Good |
| 8/1/2015 | 970 CAT LOADER | 3.0 | P7 | Keeper Gia | 75,000 | 75,000 | 0 | 75,000 | Used Heavy | Used Heavy | 75K00681 | Good |
| 8/1/2015 | 1728 CAT LOADER | 3.0 | P7 | Keeper Gia | 45,000 | 45,000 | 0 | 45,000 | Used Heavy | Used Heavy | 3CL021007 | Down rear end |
| 8/1/2015 | 980H CAT LOADER | 3.0 | P7 | Keeper Gia | 215,000 | 215,000 | 0 | 215,000 | Used Heavy | Used Heavy | JM506038 | Good |
| 8/1/2015 | 980H CAT LOADER | 3.0 | P7 | Keeper Gia | 35,000 | 35,000 | 0 | 35,000 | Used Heavy | Used Heavy | 6ZR00329 | Good |
| 8/1/2015 | IT18F CAT LOADER | 3.0 | P7 | Keeper Gia | 75,000 | 75,000 | 0 | 75,000 | Used Heavy | Used Heavy | 3FRNT7FJ58W091457 | Down on tire |
| 8/1/2015 | LUBE TRUCK | 3.0 | P7 | Keeper Gia | 18,000 | 18,000 | 0 | 18,000 | Used Heavy | Used Heavy | FDWF65A8YMA27528 | Good |
| 8/1/2015 | 2000 FORD F650 | 3.0 | P7 | Keeper Gia | 97,500 | 97,500 | 0 | 97,500 | Used Heavy | Used Heavy | 96U07418 | Good |
| 8/1/2015 | 14G CAT GRADER | 3.0 | P7 | Keeper Gia | 65,000 | 65,000 | 0 | 65,000 | Used Heavy | Used Heavy | 63W75213 | Good |
| 8/1/2015 | 14H CAT GRADER | 3.0 | P7 | Keeper Gia | 70,000 | 70,000 | 0 | 70,000 | Used Heavy | Used Heavy | A8DA00614 | Moved to Northfork #6 |
| 8/1/2015 | 772B CATERPILLAR TRUCK | 3.0 | P8 | Keeper Gia | 250,000 | 250,000 | 0 | 250,000 | Used Heavy | Used Heavy | 1HTMMAAN88H579096 | Cracked front rim fair |
| 8/1/2015 | 773E CATERPILLAR TRUCK | 3.0 | P8 | Keeper Gia | 65,000 | 65,000 | 0 | 65,000 | Used Heavy | Used Heavy | JNAPC81L0AAR80025 | At Bell county |
| 8/1/2015 | Elgin Crosswind on 2008 I | 3.0 | P8 | Keeper Gia | 8,000 | 8,000 | 0 | 8,000 | Used Heavy | Used Heavy | 3FRNT7FJ45CV165816 | Down on brake booster |
| 8/1/2015 | NISSAN SWEEPER TRUCK | 3.0 | P8 | Keeper Gia | 50,000 | 50,000 | 0 | 50,000 | Used Heavy | Used Heavy | 63W01829 | Good |
| 8/1/2015 | 2000 GALLON WATER TRUCK | 3.0 | P8 | Keeper Gia | 30,000 | 30,000 | 0 | 30,000 | Used Heavy | Used Heavy | 2NP1LDOX27M6949002 | Engine Down |
| 8/1/2015 | 2007 PETERBILT 335 WATER TRUCK | 3.0 | P8 | Keeper Gia | 40,000 | 40,000 | 0 | 40,000 | Used Heavy | Used Heavy | F0P20323 | Good |
| 8/1/2015 | 2007 PETERBILT 335 WATER TRUCK | 3.0 | P8 | Keeper Gia | 115,000 | 115,000 | 0 | 115,000 | Used Heavy | Used Heavy | JM501630 | Engine Down |
| 8/1/2015 | 4200 CAT BACKHOE (EXTENDED HOE) | 3.0 | P7 | Keeper Gia | 115,000 | 115,000 | 0 | 115,000 | Used Heavy | Used Heavy | JM501401 | Engine Down |
| 8/1/2015 | 980H CAT LOADER | 3.0 | P7 | Keeper Gia | 500,000 | 500,000 | 472,222 | 27,778 | Used Heavy | Used Heavy | JM 6487 | in use |
| 8/1/2015 | 980H CAT LOADER | 3.0 | P7 | Keeper Gia | 500,000 | 500,000 | 375,000 | 125,000 | Used Heavy | Used Heavy | JM 6832 | in use |
| 5/1/2019 | 980H CAT LOADER | 3.0 | D7 | Keeper Gia | 500,000 | 500,000 | 305,556 | 194,444 | Used Heavy | Used Heavy | JM6840 | in use |
| 5/1/2019 | JOY CM SN:5276 | 0.8 | D7 | Keeper Gia | | | | | Used Heavy | Used Heavy | | in use |
| 5/1/2019 | Cont Miner 25M2 #138960 | 0.8 | D7 | Keeper Gia | 125,000 | 125,000 | | | Used Heavy | Used Heavy | | in use |
| 5/1/2019 | Joy Miner 5885 | 0.8 | D7 | Keeper Gia | 194,444 | | | | Used Heavy | Used Heavy | | parted out |

| Date | Description | Vendor | Code | Qty | Condition | Value 1 | Value 2 | Value 3 | Serial | Status | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2015 | 2007 Rebuilt 14CM15-11DX Miner JM6564 | Kopper Gla | D7 | 3.0 | Used Heavy | 500,000 | 500,000 | 0 | JM6226 | parted out | 11/6/2023 |
| 5/1/2019 | Continuous Miner 25M2 SN 31D728 | Kopper Gla | | 0.8 | Used Heavy | 200,000 | 150,000 | 50,000 | N/A | parted out | 11/1/2023 |
| 5/1/2019 | Joy 14CM15-11DX Cont Miner JM3808 | Kopper Gla | | 0.8 | Used Heavy | 500,000 | 305,556 | 194,444 | N/A | parted out | |
| 8/1/2015 | 14CM15-11DX Miner SN JM6832 | Kopper Gla | D7 | 3.0 | Used Heavy | 500,000 | 430,556 | 69,444 | N/A | parted out | |
| 8/1/2015 | Strata Life Shelter Refib- 24 Person- 1.0 | Kopper Gla | D7 | 3.0 | Used Heavy | 40,000 | 0 | 40,000 | N/A | in use | |
| 8/1/2015 | STAMLER BF-17 | Kopper Gla | | 0.8 | Used Heavy | 85,000 | 73,194 | 11,806 | 14499 | in use | |
| 5/1/2019 | STAMLER BF-17B | Kopper Gla | | 0.8 | Used Heavy | 85,000 | 63,750 | 21,250 | 14425 | in use | |
| 5/1/2019 | 2004 Stamler BF-17B-8 SN1 | Kopper Gla | | 0.8 | Used Heavy | 85,000 | 51,944 | 33,056 | N/A | parted out | |
| 8/1/2015 | BF-17 Feeder Breaker SN 14425 | Kopper Gla | | 0.8 | Used Heavy | 85,000 | 73,194 | 11,806 | N/A | parted out | |
| 8/1/2015 | Forklift | Kopper Gla | | 3.0 | Used Heavy | 7,500 | 0 | | 45594 | in use | |
| 8/1/2015 | Fire Suppression System #14 Head Drive | Kopper Gla | | 3.0 | Used Heavy | 5,000 | 0 | 5,000 | N/A | in use | |
| 8/1/2015 | AMS 150 HP #2" Combo BD0117 | Kopper Gla | | 3.0 | Used Heavy | 15,000 | 0 | | #9 drive | in use | |
| 8/1/2015 | 500 KVA Belt Box | Kopper Gla | | 3.0 | Used Heavy | 20,000 | 0 | | #4 box | in use | |
| 8/1/2015 | L220E VOLVO LOADER | Kopper Gla | P7 | 3.0 | Used Heavy | 69,500 | 69,500 | 0 | N/A | unknown | |
| 8/1/2015 | Lo Trac SN 61524 | Kopper Gla | D7 | 3.0 | Used Heavy | 7,500 | 0 | 7,500 | 3 | In Use | |
| 8/1/2015 | LO Trac #61210 (L1733) | Kopper Gla | D7 | 3.0 | Used Heavy | 7,500 | 0 | 7,500 | N/A | In Use | |
| 8/1/2015 | Support Equipment - LoTrac #61210 | Kopper Gla | D7 | 3.0 | Used Heavy | 7,500 | 0 | | 4 | parted out | |
| 8/1/2015 | LoTrac SN 61535 | Kopper Gla | D7 | 3.0 | Used Heavy | 7,500 | 0 | 7,500 | N/A | parted out | |
| 8/1/2015 | Hydrostatic Diesel Mantrip SN YJD001 | Kopper Gla | D7 | 3.0 | Used Heavy | 15,000 | 7,500 | | 135 | parted out | |
| 8/1/2015 | Mantrip | Kopper Gla | D7 | 3.0 | Used Heavy | 7,500 | 7,500 | 0 | 171 | in use | |
| 8/1/2015 | Mac 2 Diesel Mantrip for Transportation | Kopper Gla | D7 | 3.0 | Used Heavy | 15,000 | 15,000 | 0 | 134 | parted out | |
| 8/1/2015 | MAC-10-D Transporter SN 336 | Kopper Gla | D7 | 3.0 | Used Heavy | 15,000 | 0 | 15,000 | 336 | in use | |
| 8/1/2015 | Diesel Transporter MAC-100-335 | Kopper Gla | D7 | 3.0 | Used Heavy | 15,000 | 0 | 15,000 | N/A | parted out | |
| 5/1/2019 | 2750 KVA Power Center | Kopper Gla | D7 | 3.0 | Used Heavy | 75,000 | 0 | | 12856 | parted out | |
| 8/1/2015 | 2,150 KVA BELT POWER CENT | Kopper Gla | | 0.8 | Used Heavy | 75,000 | 0 | 75,000 | 6Y07316-1-1 | in use | |
| 8/1/2015 | 500 KVA Loadcenter SN 14722A | Kopper Gla | D7 | 0.8 | Used Heavy | 20,000 | 0 | | #5 box | use | |
| 5/2/2019 | Roof Drill - 20020324 | Kopper Gla | D7 | 3.0 | Used Heavy | 75,000 | 45,833 | 29,167 | N/A | parted out | |
| 5/1/2019 | DDR-15 Roof Drill | Kopper Gla | | 0.8 | Used Heavy | 75,000 | 64,583 | 10,417 | N/A | parted out | |
| 5/1/2019 | FLETCHER ROOF D.J9057 | Kopper Gla | | 0.8 | Used Heavy | 75,000 | 45,833 | 29,167 | N/A | in use | |
| 5/1/2019 | ROOF DRILL #000000-01 | Kopper Gla | | 0.8 | Used Heavy | 75,000 | 56,250 | 18,750 | N/A | in use | |
| 5/1/2019 | Roof Drill RRB-13 | Kopper Gla | D7 | 3.0 | Used Heavy | 75,000 | 45,833 | 29,167 | N/A | in use | |
| 8/1/2015 | Fletcher RRII Roof Bolter | Kopper Gla | | 0.8 | Used Heavy | 75,000 | 64,583 | 10,417 | 2011140 | in use | |
| 8/1/2015 | LBO Fletcher DDR-13 Roof Bolter | Kopper Gla | D7 | 3.0 | Used Heavy | 75,000 | | | 2001035 | in use | |
| | | | | | | | | | 2010126 | | |
| 8/1/2015 | Mobile Roof Support | Kopper Gla | D9 | 3.0 | Used Heavy | 125,000 | 125,000 | 125,000 | N/A | in use | |
| 8/1/2015 | Mobile Roof Support | Kopper Gla | D9 | 3.0 | Used Heavy | 125,000 | 125,000 | 125,000 | N/A | in use | |
| 8/1/2015 | Mobile Roof Support | Kopper Gla | D9 | 3.0 | Used Heavy | 125,000 | 107,639 | 17,361 | n/a | in use | |
| 8/1/2015 | Mobile Roof Support | Kopper Gla | D9 | 3.0 | Used Heavy | 125,000 | 107,639 | 17,361 | n/a | in use | |
| 8/1/2015 | 488D SCOOP SN 4882807 | Kopper Gla | D9 | 3.0 | Used Heavy | 60,000 | 0 | 60,000 | LA-5 | in use | |
| 8/1/2015 | Scoop 488 Diesel SN 488-2746 | Kopper Gla | D7 | 3.0 | Used Heavy | 60,000 | 60,000 | 0 | 488-2746 | active | |
| 8/1/2015 | D8T 488 Diesel Scoop - SN 488-2663 | Kopper Gla | D8 | 3.0 | Used Heavy | 35,000 | 0 | 35,000 | 488-2807 | in use | |
| 8/1/2015 | Fairchild Scoop (FS36) | Kopper Gla | D8 | 3.0 | Used Heavy | 35,000 | 0 | 35,000 | T339-644 | in use | |
| 8/1/2015 | FAIRCHILD SCOOP FS30 | Kopper Gla | D8 | 3.0 | Used Heavy | 20,000 | 20,000 | | F536 | Needs parts | |
| 8/1/2015 | 10/21634 SHUTTLE CAR (REBUILD) | Kopper Gla | D8 | 3.0 | Used Heavy | 40,000 | 34,444 | | E18B14 | in use | |
| 8/1/2015 | JOY 10SC624-64AAH3-H3 SHUTTLECAR | Kopper Gla | D8 | 3.0 | Used Heavy | 40,000 | 40,000 | 5,556 | E17B38 | In Use | |
| 8/1/2015 | Shuttle Car E17322 | Kopper Gla | D8 | 3.0 | Used Heavy | 40,000 | 40,000 | 0 | E17569 | In Use | |
| 8/1/2015 | 10SC32-64AA Shuttle Car ET17931 | Kopper Gla | D8 | 3.0 | Used Heavy | 40,000 | 34,444 | 5,556 | 19898 | in use | |
| 8/1/2015 | 10SC32-64AAH-3 Shuttle Car - ET17932 | Kopper Gla | D8 | 3.0 | Used Heavy | 40,000 | 34,444 | 5,556 | 17999 | in use | |
| 8/1/2015 | JOY10SC32-64AA3H-3 Shuttle Car LBO | Kopper Gla | D8 | 3.0 | Used Heavy | 30,000 | | 5,556 | 18000 | in use | |
| 8/1/2015 | Dma Assembly - 48A450 | Kopper Gla | D8 | 3.0 | Used Heavy | 85,000 | 30,000 | 85,000 | p#5 | installed | |
| 8/1/2015 | BF-17 Feeder Breaker SN 14410 | Kopper Gla | D8 | 3.0 | Used Heavy | 20,000 | 0 | 20,000 | 1378D- | in use | |
| 8/1/2015 | 500 KVA Load Center | Kopper Gla | D8 | 3.0 | Used Heavy | 10,000 | 0 | 10,000 | 14818- | in use | |
| 8/1/2015 | 300 KVA Load Center SN 14387 | Kopper Gla | D8 | 3.0 | Used Heavy | 2,500 | 2,500 | 0 | 13951 | in use | |
| 8/1/2015 | SR250 Slurry Rock Duster SN 11-E11303 | Kopper Gla | D8 | 3.0 | Used Heavy | 20,000 | 0 | 20,000 | 11303 | Junked | |
| 8/1/2015 | 500 KVA Load Center SN 0014818 | Kopper Gla | D8 | 3.0 | Used Heavy | 20,000 | 0 | 20,000 | 13907 | in use | |
| 8/1/2015 | 750 KVA Load Center SN 0014868 | Kopper Gla | D8 | 3.0 | Used Heavy | 40,000 | 40,000 | 40,000 | 14864 | in use | |
| 8/1/2015 | Strata Life Shelter Refit- 24 Person- 2.0 | Kopper Gla | D8 | 3.0 | Used Heavy | 40,000 | 0 | 40,000 | 452086-01-18 | Junked | 9/21/2023 |
| 8/1/2015 | BF-17 Feeder Breaker SN 14409 | Kopper Gla | D8 | 3.0 | Used Heavy | 85,000 | 85,000 | | 452168-01-18 | Junked | 10/8/2023 |
| 8/1/2015 | 10SC32-64AA Shuttle Car ET17937 | Kopper Gla | D8 | 3.0 | Used Heavy | 40,000 | 40,000 | 40,000 | 14411 | active | |
| 8/1/2015 | Strata Life Shelter Refib- 24 Person- 3.0 | Kopper Gla | D8 | 3.0 | Used Heavy | 40,000 | 40,000 | | 452091-02-18 | active | 10/8/2023 |
| 8/1/2015 | 10SC32-64AA5H-3 Shuttle Car SN ET18016 | Kopper Gla | D8 | 3.0 | Used Heavy | 85,000 | 85,000 | 85,000 | ET18016 | active | |
| 8/1/2015 | 924 H Wheel Loader SN HXC00213 | Kopper Gla | D8 | 3.0 | Used Heavy | 55,500 | 55,500 | | N/A | Junked | |
| 8/1/2015 | MAC12-D Transporter SN 176 | Kopper Gla | D8 | 3.0 | Used Heavy | 7,500 | 7,500 | 7,500 | 176 | Junked | |
| 8/1/2015 | Load Center | Kopper Gla | D8 | 3.0 | Used Heavy | 2,500 | 0 | 2,500 | N/A | active | |
| 8/1/2015 | BF-17 Feeder Breaker SN 14411 | Kopper Gla | D8 | 3.0 | Used Heavy | 85,000 | 85,000 | 85,000 | N/A | Junked | |
| 8/1/2015 | Stamler BF SN#14138 | Kopper Gla | D8 | 3.0 | Used Heavy | 85,000 | 85,000 | | N/A | Junked | |
| 8/1/2015 | FEED HAND POWER UNIT | Kopper Gla | D8 | 3.0 | Used Heavy | 5,000 | 0 | 5,000 | 332 | active | |
| 8/1/2015 | Damascus MAC-10-D Transporter SN 332 | Kopper Gla | D8 | 3.0 | Used Heavy | 5,000 | 5,000 | | 332 | active | |
| 8/1/2015 | Lo Trac #611099 | Kopper Gla | D8 | 3.0 | Used Heavy | 7,500 | 0 | 7,500 | 40870 | active | |
| 8/1/2015 | MAC 100 Transporter - Support | Kopper Gla | D8 | 3.0 | Used Heavy | 5,000 | 0 | 5,000 | N/A | Junked | |

| Date | Description | Qty | Code | Vendor | V1 | V2 | V3 | Condition | Serial | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2015 | MAC 30 Transporter | 3.0 | D8 | Kepper Gla | 5,000 | 0 | 5,000 | Used Heavy | N/A | Junked |
| 8/1/2015 | Lo Trac SN 61928 | 3.0 | D8 | Kepper Gla | 7,500 | 0 | 7,500 | Used Heavy | 02-31441 | Junked |
| 8/1/2015 | 4880-D SCOOP SN 484035 | 3.0 | D8 | Kepper Gla | 75,000 | 75,000 | 60,000 | Used Heavy | N/A | Junked |
| 8/1/2015 | CRRB-15 ROOF BOLTER | 3.0 | D8 | Kepper Gla | 60,000 | 60,000 | 0 | Used Heavy | N/A | Junked |
| 8/1/2015 | Scoop 4882-2783 | 3.0 | D8 | Kepper Gla | 40,000 | 40,000 | 0 | Used Heavy | N/A | Junked |
| 8/1/2015 | JOY ET 17398 SHUTTLE CAR | 3.0 | D8 | Kepper Gla | 40,000 | 40,000 | 0 | Used Heavy | N/A | Junked |
| 8/1/2015 | Shuttle Car ET 17337 | 3.0 | D8 | Kepper Gla | 40,000 | 40,000 | 0 | Used Heavy | N/A | Junked |
| 8/1/2015 | 21 SC SHUTTLE CAR | 3.0 | D8 | Kepper Gla | 10,000 | 0 | 10,000 | Used Heavy | N/A | Junked |
| 8/1/2015 | 300 KVA Load Center - SN 0014519 | 3.0 | D8 | Kepper Gla | 20,000 | 0 | 20,000 | Used Heavy | N/A | Junked |
| 8/1/2015 | 500 KVA Load Center | 3.0 | D8 | Kepper Gla | 60,000 | 0 | 60,000 | Used Heavy | N/A | Junked |
| 8/1/2015 | UT-488-6-DC Scoop SN 488-4104 | 3.0 | D8 | Kepper Gla | 60,000 | 0 | 60,000 | Used Heavy | N/A | Junked |
| 8/1/2015 | UT-488D Scoop SN 488-4098 | 3.0 | D8 | Kepper Gla | 5,500 | 0 | 5,500 | Used Heavy | N/A | Junked |
| 8/1/2015 | Scoop Battery Assembly and Charger | 3.0 | D8 | Kepper Gla | 5,000 | 0 | 5,000 | Used Heavy | N/A | Junked |
| 8/1/2015 | MAC 10-D Transporter SN S38 | 3.0 | D8 | Kepper Gla | 60,000 | 60,000 | 0 | Used Heavy | N/A | Junked |
| 8/1/2015 | Bucyrus 488 Uni-A-Trac Scoop LBD | 3.0 | D8 | Kepper Gla | 40,000 | 0 | 40,000 | Used Heavy | n/a | Junked |
| 8/1/2015 | Strata Life Shelter Refb. 24 Person | 3.0 | D8 | Kepper Gla | 40,000 | 40,000 | 0 | Used Heavy | n/a | Junked |
| 8/1/2015 | Shelter Refit MZ853-3.0 2016 COMP (30 Man) | 3.0 | D8 | Kepper Gla | 40,000 | 40,000 | 0 | Used Heavy | N/A | Junked |
| 8/1/2015 | Strata Life Shelter Refit (24 Person) | 3.0 | D8 | Kepper Gla | 40,000 | 40,000 | 0 | Used Heavy | N/A | Junked |
| 8/1/2015 | Fire Suppression System | 3.0 | D8 | Kepper Gla | 2,500 | 0 | 2,500 | Used Heavy | N/A | Junked |
| 8/1/2015 | LITTLEMAC 8 TRANSPORTER Johnson Stinger | 3.0 | D8 | Kepper Gla | 5,000 | 0 | 5,000 | Used Heavy | N/A | Junked |
| 8/1/2015 | Fire Suppression System 44 Head Drive | 3.0 | D8 | Kepper Gla | 2,500 | 0 | 2,500 | Used Heavy | N/A | Junked |
| 8/1/2015 | Strata Life Shelter Refit- 24 Person- 1.0 | 3.0 | D8 | Kepper Gla | 40,000 | 40,000 | 0 | Used Heavy | N/A | Junked |
| 8/1/2015 | TREY K 1200KVA Capacitor Bow | 3.0 | D8 | Kepper Gla | 50,000 | 50,000 | 0 | Used Heavy | N/A | Junked |
| 8/1/2015 | Continuous Miner 14CM15-118X SN JM6840 | 3.0 | D9 | Kepper Gla | 500,000 | 0 | 500,000 | Used Heavy | JM3374A | PARTED OUT |
| 8/1/2015 | 14CM15-11CX Miner SN JM6859 | 3.0 | D9 | Kepper Gla | 500,000 | 0 | 500,000 | Used Heavy | JM6352 | Junked |
| 8/1/2015 | JOY 14CM20-12 CONTINUOUS MINER | 3.0 | D9 | Kepper Gla | 500,000 | 0 | 500,000 | Used Heavy | N/A | PARTED OUT |
| 8/1/2015 | Strata Life Shelter Refit.2 | 3.0 | D9 | Kepper Gla | 40,000 | 0 | 40,000 | Used Heavy | N/A | Junked |
| 8/1/2015 | Strata Life Shelter Refit | 3.0 | D9 | Kepper Gla | 40,000 | 40,000 | 0 | Used Heavy | N/A | Junked |
| 8/1/2015 | Strata Life Shelter Refit (24 Person) | 3.0 | D9 | Kepper Gla | 40,000 | 40,000 | 0 | Used Heavy | 14237 | IN USE |
| 8/1/2015 | JOY BF-14 FEEDER BREAKER | 3.0 | D9 | Kepper Gla | 85,000 | 0 | 85,000 | Used Heavy | 13653 | IN USE |
| 8/1/2015 | FEEDER BF-17/13-9-74C | 3.0 | D9 | Kepper Gla | 85,000 | 85,000 | 0 | Used Heavy | 14418 | IN USE |
| 8/1/2015 | Feeder Breaker LBD 1.0 | 3.0 | D9 | Kepper Gla | 85,000 | 85,000 | 0 | Used Heavy | N/A | IN USE |
| 8/1/2015 | FEEDER BF14 BREAKER 13568R | 3.0 | D9 | Kepper Gla | 85,000 | 0 | 85,000 | Used Heavy | N/A | PARTED OUT |
| 8/1/2015 | 48inch Drive combo and 10HP Power Pack | 3.0 | D9 | Kepper Gla | 20,000 | 20,000 | 0 | Used Heavy | N/A | PARTED OUT |
| 8/1/2015 | 4 motor combo and 10HP Power Pack | 3.0 | D9 | Kepper Gla | 20,000 | 20,000 | 0 | Used Heavy | 352501-10 | IN USE |
| 8/1/2015 | BELT DRIVE | 3.0 | D9 | Kepper Gla | 20,000 | 20,000 | 0 | Used Heavy | AMS-1434 | IN USE |
| 8/1/2015 | BELT DRIVE | 3.0 | D9 | Kepper Gla | 20,000 | 20,000 | 0 | Used Heavy | AMS-1274 | PARTED OUT |
| 8/1/2015 | Belt Drive | 3.0 | D9 | Kepper Gla | 20,000 | 20,000 | 0 | Used Heavy | 3652122-10 | IN USE |
| 8/1/2015 | Belt Drive Assembly/Combo | 3.0 | D9 | Kepper Gla | 115,000 | 115,000 | 0 | Used Heavy | JM5O4177 | IN USE |
| 8/1/2015 | 980H CAT LOADER | 3.0 | D9 | Kepper Gla | 20,000 | 0 | 0 | Used Heavy | N/A | IN USE |
| 8/1/2015 | LO-TRAC #41016 | 3.0 | D9 | Kepper Gla | 7,500 | 0 | 7,500 | Used Heavy | 124 | IN USE |
| 8/1/2015 | Lo Trac SN. 61515 | 3.0 | D9 | Kepper Gla | 7,500 | 0 | 7,500 | Used Heavy | 151 | IN USE |
| 8/1/2015 | LO TRAC #61108 | 3.0 | D9 | Kepper Gla | 7,500 | 0 | 7,500 | Used Heavy | 357 | IN USE |
| 8/1/2015 | Lo Trac SN 61327 | 3.0 | D9 | Kepper Gla | 7,500 | 0 | 7,500 | Used Heavy | 249 | IN USE |
| 8/1/2015 | MAC 30-152 Transporter | 3.0 | D9 | Kepper Gla | 5,000 | 0 | 5,000 | Used Heavy | 338 | IN USE |
| 8/1/2015 | Personnel Car - J456P - Support | 3.0 | D9 | Kepper Gla | 5,000 | 0 | 5,000 | Used Heavy | 339 | IN USE |
| 8/1/2015 | MAC XF@ Transporter | 3.0 | D9 | Kepper Gla | 5,000 | 0 | 5,000 | Used Heavy | 153 | IN USE |
| 8/1/2015 | MAC XF24 Diesel Transporter - Support | 3.0 | D9 | Kepper Gla | 5,000 | 5,000 | 0 | Used Heavy | 14846 | IN USE |
| 8/1/2015 | MAC 150 Transporter SN - 313 | 3.0 | D9 | Kepper Gla | 5,000 | 0 | 5,000 | Used Heavy | 13683 | IN USE |
| 8/1/2015 | MAC6 Transporter-Rebuild | 3.0 | D9 | Kepper Gla | 5,000 | 0 | 5,000 | Used Heavy | 14744 | IN USE |
| 8/1/2015 | MAC 10-D Transporter SN S39 | 3.0 | D9 | Kepper Gla | 5,000 | 0 | 5,000 | Used Heavy | 13902 | IN USE |
| 8/1/2015 | MAC 30-151 Transporter | 3.0 | D9 | Kepper Gla | 20,000 | 0 | 20,000 | Used Heavy | 12666 | IN USE |
| 8/1/2015 | 300 KVA Load Center | 3.0 | D9 | Kepper Gla | 10,000 | 0 | 10,000 | Used Heavy | 14197 | IN USE |
| 8/1/2015 | 300 KVA Load Center SN 0014585 | 3.0 | D9 | Kepper Gla | 20,000 | 0 | 20,000 | Used Heavy | 14843 | IN USE |
| 8/1/2015 | 500 KVA Load Center SN 0014744 | 3.0 | D9 | Kepper Gla | 40,000 | 0 | 40,000 | Used Heavy | 12525 | IN USE |
| 8/1/2015 | 1000 KVA Load Center SN 0014843 | 3.0 | D9 | Kepper Gla | 20,000 | 0 | 20,000 | Used Heavy | 14404 | IN USE |
| 8/1/2015 | 500 KVA Load Center SN 0014846 | 3.0 | D9 | Kepper Gla | 40,000 | 0 | 40,000 | Used Heavy | 13573 | IN USE |
| 8/1/2015 | 300 KVA Load Center - SN 0014473 | 3.0 | D9 | Kepper Gla | 40,000 | 0 | 40,000 | Used Heavy | 2002035 | IN USE |
| 8/1/2015 | 1000 KVA Load Center | 3.0 | D9 | Kepper Gla | 10,000 | 0 | 10,000 | Used Heavy | 2010132 | IN USE |
| 8/1/2015 | 300 KVA Loadcenter | 3.0 | D9 | Kepper Gla | 10,000 | 0 | 10,000 | Used Heavy | 2002035 | IN USE |
| 8/1/2015 | Section/Power Center | 3.0 | D9 | Kepper Gla | 10,000 | 0 | 0 | Used Heavy | 2004034 | PARTED OUT |
| 8/1/2015 | 300 KVA Load Center | 3.0 | D9 | Kepper Gla | 75,000 | 0 | 75,000 | Used Heavy | 2004095 | IN USE |
| 8/1/2015 | FLETCHER MRHH-13 ROOF DRILL SN 2004095-01 | 3.0 | D9 | Kepper Gla | 75,000 | 75,000 | 0 | Used Heavy | 2003035 | PARTED OUT |
| 8/1/2015 | RCOF Drill #2002035-01 | 3.0 | D9 | Kepper Gla | 75,000 | 75,000 | 0 | Used Heavy | 2002035 | PARTED OUT |
| 8/1/2015 | RRII Offset Drill | 3.0 | D9 | Kepper Gla | 75,000 | 0 | 75,000 | Used Heavy | 2009121 | IN USE |
| 8/1/2015 | FLETCHER DRILL 2001035 | 3.0 | D9 | Kepper Gla | 75,000 | 75,000 | 0 | Used Heavy | | IN USE |
| 8/1/2015 | DDR-15 Dual Head Roof Drill SN 2010129-01 | 3.0 | D9 | Kepper Gla | 75,000 | 75,000 | 0 | Used Heavy | | IN USE |
| 8/1/2015 | DDR-15 Roof Drill SN 2010130 | 3.0 | D9 | Kepper Gla | 75,000 | 75,000 | 0 | Used Heavy | | IN USE |
| 8/1/2015 | Roof Bolter WT DDR-13 SN 2010132-02 | 3.0 | D9 | Kepper Gla | 75,000 | 0 | 75,000 | Used Heavy | | IN USE |
| 8/1/2015 | LBO Fletcher DDR-13 Roof Drill | 3.0 | D9 | Kepper Gla | 75,000 | 75,000 | 0 | Used Heavy | | IN USE |

| Date | Description | | | Code | Owner | | | | Condition | ID | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2015 | UT-488-6-DC Scoop SN 488-4103 | 3.0 | 30 | D9 | Kopper Glo | 60,000 | 0 | 60,000 | Used Heavy | 488-4108 | IN USE |
| 8/1/2015 | E-JC 555 Scoop #088 | 3.0 | 30 | D9 | Kopper Glo | 35,000 | 0 | 35,000 | Used Heavy | 88-36066 | PARTED OUT |
| 8/1/2015 | NEW DELTA 1 38VOLT BATT OPER. SCOOP | 3.0 | 30 | D9 | Kopper Glo | 5,000 | 0 | 5,000 | Used Heavy | T339-589 | IN USE |
| 8/1/2015 | UT-488D Scoop SN 488-4101 | 3.0 | 30 | D9 | Kopper Glo | 60,000 | 0 | 60,000 | Used Heavy | 488-2629 | PARTED OUT |
| 8/1/2015 | 488-6-DC Scoop SN 488-4629 | 3.0 | 30 | D9 | Kopper Glo | 60,000 | 0 | 60,000 | Used Heavy | T337-227 | PARTED OUT |
| 8/1/2015 | 488-6-DC Scoop SN 488-4108 | 3.0 | 30 | D9 | Kopper Glo | 60,000 | 60,000 | | Used Heavy | SN N/A | PARTED OUT |
| 8/1/2015 | Scoop DBT 488D SN488-4108 | 3.0 | 30 | D9 | Kopper Glo | 5,000 | 0 | 5,000 | Used Heavy | N/A | PARTED OUT |
| 8/1/2015 | SWG Maintaner Mine-scoop Rebuild | 3.0 | 30 | D9 | Kopper Glo | 60,000 | 0 | 60,000 | Used Heavy | N/A | PARTED OUT |
| 8/1/2015 | Scoop DBT 488D SN488-2723 | 3.0 | 30 | D9 | Kopper Glo | 60,000 | 0 | 60,000 | Used Heavy | N/A | PARTED OUT |
| 8/10/2015 | Shuttle Car 1021-08-1002 | 3.0 | 30 | D9 | Kopper Glo | 40,000 | 40,000 | 0 | Used Heavy | 1021-08-1006 | IN USE |
| 8/10/2015 | 10/2/K64AA REBUILD STANDA | 3.0 | 30 | D9 | Kopper Glo | 40,000 | 40,000 | 0 | Used Heavy | 1021-08-1005 | IN USE |
| 8/10/2015 | 10/21 K.S' Model SC' 1021-08-1005 | 3.0 | 30 | D9 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | 1021-08-1002 | PARTED OUT |
| 8/10/2015 | Shuttle Car 10SC32-64AASH-3 SN ET18011 | 3.0 | 30 | D9 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | 1021-08-1004 | PARTED OUT |
| 8/10/2015 | Shuttle Car 10SC32 | 3.0 | 30 | D9 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | N/A | PARTED OUT |
| 8/10/2015 | Shuttle Car 10SC32 | 3.0 | 30 | D9 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | N/A | PARTED OUT |
| 8/10/2015 | JOY 10SC32-64AAH-3 Shuttlecar LBO | 3.0 | 30 | D9 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | N/A | junked |
| 8/10/2015 | LBO-JOY Shuttle Car 10SC32-64AASH3 | 3.0 | 30 | D7 | Kopper Glo | 500,000 | 500,000 | 0 | Used Heavy | 452168-01-18 | parted out |
| 8/10/2015 | LBO-JOY Shuttle Car 10SC32-64AASH3 | 3.0 | 30 | D7 | Kopper Glo | 40,000 | 40,000 | 0 | Used Heavy | 452091-01-18 | parted out |
| 8/10/2015 | Continuous Miner 14CM15,JM6324 | 3.0 | 30 | D7 | Kopper Glo | 40,000 | 40,000 | 0 | Used Heavy | 454328-01-18 | parted out |
| 8/10/2015 | 10SC32-64ABHS Shuttle Car SN ET16000 | 3.0 | 30 | D11 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | 452426-01-18 | in use |
| 8/10/2015 | 10SC32-64ABHS Shuttle Car SN ET17989 | 3.0 | 30 | D11 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | 452067-01-18 | in use |
| 8/10/2015 | Shuttle Car - 10SC32-64ABSH-S SN ET17999 | 3.0 | 30 | D11 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | 14411 | in use |
| 8/10/2015 | Strata Life Shelter Refil Tsk 4 | 3.0 | 30 | D11 | Kopper Glo | 10,000 | 10,000 | 0 | Used Heavy | 13780 | installed |
| 8/10/2015 | Strata Life Shelter Refil (24 Person) | 3.0 | 30 | D11 | Kopper Glo | 10,000 | 10,000 | 0 | Used Heavy | parts | installed |
| 8/10/2015 | Strata Life Shelter Refin (24 Person) | 3.0 | 30 | D11 | Kopper Glo | 5,000 | 5,000 | 0 | Used Heavy | parts | in use |
| 8/10/2015 | Strata Life Shelter Refin (24 Person) - 2 | 3.0 | 30 | D11 | Kopper Glo | 5,000 | 0 | 5,000 | Used Heavy | J354P | in use |
| 8/10/2015 | Strata Life Shelter Refil (24 Person) - 1 | 3.0 | 30 | D11 | Kopper Glo | 10,000 | 0 | 10,000 | Used Heavy | J377P | in use |
| 8/10/2015 | 2004 BW6548 STAMLER FEEDE | 3.0 | 30 | D11 | Kopper Glo | 10,000 | 0 | 10,000 | Used Heavy | 11216 | in use |
| 8/10/2015 | Feeder SN 13009R | 3.0 | 30 | D11 | Kopper Glo | 10,000 | 0 | 10,000 | Used Heavy | 11224 | in use |
| 8/10/2015 | 7A SHAFT FAN MOTOR #1 SN 090-29000 | 3.0 | 30 | D11 | Kopper Glo | 10,000 | 0 | 10,000 | Used Heavy | 11102 | in use |
| 8/10/2015 | 7A SHAFT FAN #1 SN H4167 | 3.0 | 30 | D11 | Kopper Glo | 10,000 | 0 | 10,000 | Used Heavy | 12391 | in use |
| 8/10/2015 | Permissible Personnel Car,0483P | 3.0 | 30 | D11 | Kopper Glo | 20,000 | 0 | 20,000 | Used Heavy | 13356 | in use |
| 8/10/2015 | Permissible Man Car SN J4P6P - Support | 3.0 | 30 | D11 | Kopper Glo | 20,000 | 0 | 20,000 | Used Heavy | 13256 | in use |
| 8/10/2015 | 300 KVA Load Center | 3.0 | 30 | D6 | Kopper Glo | 20,000 | 0 | 20,000 | Used Heavy | 11171 | in use |
| 8/10/2015 | 300 KVA Load Center BT7002 | 3.0 | 30 | D8 | Kopper Glo | 50,000 | 0 | 50,000 | Used Heavy | 14773 | in use |
| 8/10/2015 | 300 KVA Load Center 07007 | 3.0 | 30 | D11 | Kopper Glo | 20,000 | 0 | 20,000 | Used Heavy | 61005 | in use |
| 8/10/2015 | 300 KVA Load Center | 3.0 | 30 | D6 | Kopper Glo | 20,000 | 0 | 20,000 | Used Heavy | 12556 | in use |
| 8/10/2015 | 300 KVA Load Center | 3.0 | 30 | P8 | Kopper Glo | 75,000 | 75,000 | 0 | Used Heavy | 2004068 | in use |
| 8/10/2015 | 500 KVA Load Center SN 14567 | 3.0 | 30 | P8 | Kopper Glo | 75,000 | 0 | 75,000 | Used Heavy | 2007103 | in use |
| 8/10/2015 | 750 KVA Load Center SN 001473 | 3.0 | 30 | D11 | Kopper Glo | 4,161 | 0 | 4,161 | Used Heavy | 4161 | in use |
| 8/10/2015 | 2250 KVA Load Center SN 0014709 | 3.0 | 30 | P8 | Kopper Glo | 60,000 | 0 | 60,000 | Used Heavy | 488-4098 | in use |
| 8/10/2015 | 500 KVA Load Center SN 0014853 BT7007 | 3.0 | 30 | P8 | Kopper Glo | 60,000 | 0 | 60,000 | Used Heavy | 488-4099 | in use |
| 8/10/2015 | RRH-13 Roof Drill 2004068 | 3.0 | 30 | D11 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | ET17815 | in use |
| 8/10/2015 | RRH-13 Dual Head Roof Drill | 3.0 | 30 | P8 | Kopper Glo | 8,000 | 0 | 8,000 | Used Heavy | RD668SX8211 | in use |
| 8/10/2015 | E-Z Boom Scoop 00701 | 3.0 | 30 | D11 | Kopper Glo | 7,500 | 0 | 7,500 | Used Heavy | RD668SX8211 | in use |
| 8/10/2015 | 488D SCOOP SN 488-4002 | 3.0 | 30 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | in use |
| 8/10/2015 | Diesel Scoop SN 488-2717 | 3.0 | 30 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 88L01386 | in use |
| 5/1/2016 | Shuttle Car ET17623 | 3.0 | 30 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 57L00457 | Unknown |
| 1/1/2015 | MACK RD 688SX | 3.0 | 30 | P8 | Kopper Glo | 150,000 | 0 | 150,000 | Used Heavy | N/A | Torque down |
| 1/1/2016 | 1980 MACK RD688SX | 3.0 | 30 | P8 | Kopper Glo | 25,000 | 0 | 25,000 | Used Heavy | N/A | At Lex Coal |
| 1/1/2015 | 6EHL | 3.0 | 30 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Don't Have |
| 1/20/2016 | DHR | 3.0 | 30 | P7 | Kopper Glo | 8,000 | 0 | 8,000 | Used Heavy | N/A | Unknown |
| 1/1/2015 | D3H | 3.0 | 30 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #5 Mantrip | Unknown |
| 1/20/2016 | THOMAS 8008/1700 | 3.0 | 30 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #9 Mantrip | in use |
| 1/20/2016 | 1981 MACK RD688 WATER TRUCK | 3.0 | 30 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #25 Mantrip | in use |
| 9/14/2017 | 10 MAN DIESEL MANTRIP | 3.0 | 30 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #2 Mantrip | in use |
| 9/14/2017 | 14 MAN MANTRIP | 3.0 | 30 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #22 Mantrip | in use |
| 9/14/2017 | 14 PERSON MANTRIP | 3.0 | 30 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #23 Mantrip | in use |
| 9/14/2017 | 2 PERSON MANTRIP WITH FLATBED | 3.0 | 30 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | in use |
| 9/14/2017 | 4 MAN DIESEL VEHICLE | 3.0 | 30 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | in use |
| 9/14/2017 | 4 MAN MANTRIP | 3.0 | 30 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 4 PERSON MANTRIP | 3.0 | 30 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 4 PERSON MANTRIP | 3.0 | 30 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 4 PERSON MANTRIP | 3.0 | 30 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 4 PERSON MANTRIP LITTLE JAKE | 3.0 | 30 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 6 MAN DIESEL VEHCLE | 3.0 | 30 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | ALPHA DIESEL MANTRIP A4-9LP - A717 | 3.0 | 30 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | BH DIESEL MANTRIP | 3.0 | 30 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | DIESEL MANTRIP 4 PASSENGER | 3.0 | 30 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | DIESEL PWR RUBBER TIRED MANTRIP | 3.0 | 30 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | DIESEL PWR RUBBER TIRED MANTRIP | 3.0 | 30 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | DIESEL PWR RUBBER TIRED MANTRIP | 3.0 | 30 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |

| Date | Description | Qty | Loc | Vendor | | | | Condition | Tag | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2017 | JOHNSON 4WHEEL SUPERSTEER 14 PERSON MANTRIP | 30 | D28 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | MANTRIP | 30 | D28 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | MANTRIP | 30 | D28 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | PERMISSABLE STINGER RIDE | 30 | D28 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Running |
| 9/14/2017 | PERMISSABLE STINGER RIDE | 30 | D28 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Running |
| 9/14/2017 | PERMISSIBLE RIDE | 30 | D28 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Running |
| 9/14/2017 | PERMISSIBLE RIDE | 30 | D28 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | PERMISSIBLE RIDE | 30 | D28 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | In use |
| 9/14/2017 | USED BATTERY CHANGE VEHICHLE | 30 | D28 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | #5 Mantrip | In use |
| 9/14/2017 | 10 MAN DIESEL MANTRIP | 30 | D29 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 14 MAN MANTRIP | 30 | D29 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 14 MAN MANTRIP | 30 | D29 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 14 MAN MANTRIP | 30 | D29 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 14 MAN MANTRIP | 30 | D29 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 14 MAN MANTRIP | 30 | D29 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 14 MAN MANTRIP | 30 | D29 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 14 PASSENGER MANTRIP DIESEL SUPER STEER | 30 | D29 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 14 PERSON MANTRIP | 30 | D29 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 14 PERSON SUPER STEER DIESEL SECTION MANTRIP | 30 | D29 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 4 MANTRIP | 30 | D29 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | #7 mantrip | In use |
| 9/14/2017 | 4 MANTRIP | 30 | D29 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | #11 mantrip | In use |
| 9/14/2017 | 4 PASSENGER MANTRIP DIESEL | 30 | D29 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | #12 mantrip | In use |
| 9/14/2017 | 4 PERSON BATTERY STINGER RIDE | 30 | D29 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | #8 mantrip | In use |
| 9/14/2017 | 4 PERSON MANTRIP | 30 | D29 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | #9 Mantrip | In use |
| 9/14/2017 | 4 PERSON MANTRIP | 30 | D29 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | #10 mantrip | In use |
| 9/14/2017 | 4 PERSON MANTRIP LITTLE JAKE | 30 | D29 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 6 MAN MANTRIP | 30 | D29 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | ALPHA A4-b-76DLJ 4-PERSON MANTRIP | 30 | D29 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | BH-10 BATTERY CAR | 30 | D29 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | DIESEL MANTRIP | 30 | D29 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | DIESEL MANTRIP | 30 | D29 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | JT PERSONNEL CARRIER | 30 | D29 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | JOHNSON INDUSTRIES MANTRIP | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | #12 mantrip | In use |
| 9/14/2017 | JOHNSON INDUSTRIES MANTRIP | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | #13 mantrip | In use |
| 9/14/2017 | JOHNSON INDUSTRIES MANTRIP | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | #9 mantrip | In use |
| 9/14/2017 | JOHNSON PERSONNEL CARRIER | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | #14 mantrip | In use |
| 9/14/2017 | MAC 20 DIESEL MANTRIP | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | MAC 20 DIESEL MANTRIP | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | MACD0131 | In use |
| 9/14/2017 | MAC 20 DIESEL MANTRIP | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Down |
| 9/14/2017 | MANTRIP | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | PERMISSABLE STINGER RIDE | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | PERMISSABLE SUPERSTEER MANTRIP | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | J12121P | In use |
| 9/14/2017 | PERMISSIBLE RIDE | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | STINGER MANTRIP | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 12 PASS DIESEL MANTRIP #6MT | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 14 MAN MANTRIP | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 14 MAN MANTRIP | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 14 MAN SUPERSTEER MANTRIP | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | #13 Mantrip SS114D | In use |
| 9/14/2017 | 14 PERSON MANTRIP | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | #11 Mantrip SS115D | In use |
| 9/14/2017 | 14 PERSON SUPER STEER DIESEL SECTION MANTRIP | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | #14 mantrip SS123D | In use |
| 9/14/2017 | 4 MAN DIESEL WASP MANTRIP | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 4 MAN LITTLE JAKE MANTRIP W/ CANOPY | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | #13 Mantrip 1510 | In use |
| 9/14/2017 | 4 MAN MANTRIP LITTLE JAKE | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | #8 Mantrip 9427 | In use |
| 9/14/2017 | 4 MAN MANTRIP LITTLE JAKE | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | #9 Mantrip 9429 | In use |
| 9/14/2017 | 4 PERSON MANTRIP LITTLE JAKE | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 4 PERSON MANTRIP LITTLE JAKE | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | #6 Mantrip 8371 | In use |
| 9/14/2017 | 6 MAN LITTLE JACK MANTRIP | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | ALPHA A4-b-76DLJ 4-PERSON MANTRIP | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | FOUR-PERSON DIESEL RIDE | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | MAINTENANCE ON MANTRIP | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | MANTRIP | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | J14411P | In use |
| 9/14/2017 | MANTRIP | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | J12213P | In use |
| 9/14/2017 | MANTRIP | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | J14BP | In use |
| 9/14/2017 | PERMISSABLE STINGER BUGGY | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | PERMISSABLE STINGER RIDE | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | PERMISSABLE STINGER RIDE | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | PERMISSABLE STINGER RIDE | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | STINGER PERM RIDE | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 2 MAN PERSONNEL CARRIER | 30 | D28 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | In use |
| 9/14/2017 | MANTRIP VEHICLE MODEL A2-9LP - A704 | 30 | D30 | Kopper Glo | 10.000 | 3.889 | 6.111 | Used Heavy | N/A | In use |

| Date | Description | Qty | Loc | Mfr | Value 1 | Value 2 | Value 3 | Type | Serial | Condition |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2017 | 2011 28 MANTRIP | 30 | D29 | Kopper Ga | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | KUBOTA UTILITY VEHICLE | 30 | D30 | Kopper Ga | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | MANTRIP | 30 | D30 | Kopper Ga | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | In use |
| 9/14/2017 | REPLACE LO-TRAC | 30 | D30 | Kopper Ga | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | UTILITY TRAILER | 30 | D29 | Kopper Ga | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 4 WHEEL DRIVE VEHICHLE-CHEV TAHOE 1500 | 30 | D30 | Kopper Ga | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | USED DIESEL LO-TRAK | 30 | D28 | Kopper Ga | 4,490 | 1,746 | 2,744 | Used Heavy | N/A | In use |
| 9/14/2017 | MISC CABLE SCSR WATER ELEC | 30 | D29 | Kopper Ga | 4,490 | 1,746 | 2,744 | Used Heavy | N/A | In use |
| 9/14/2017 | OCEANCO 6.5 | 30 | D29 | Kopper Ga | 4,490 | 1,746 | 2,744 | Used Heavy | N/A | In use |
| 9/14/2017 | SCSR/STRAINING FOR MINERS ACT | 30 | D28 | Kopper Ga | 4,490 | 1,746 | 2,744 | Used Heavy | N/A | In use |
| 9/14/2017 | OCEANCO 6.5 | 30 | D30 | Kopper Ga | 4,490 | 1,746 | 2,744 | Used Heavy | N/A | In use |
| 9/14/2017 | SCSR/STRAINING FOR MINERS ACT | 30 | D29 | Kopper Ga | 4,490 | 1,746 | 2,744 | Used Heavy | N/A | In use |
| 9/14/2017 | OCEANCO 6.5 | 30 | D28 | Kopper Ga | 4,490 | 1,746 | 2,744 | Used Heavy | N/A | In use |
| 9/14/2017 | SCSRS | 30 | D30 | Kopper Ga | 4,490 | 1,746 | 2,744 | Used Heavy | N/A | In use |
| 9/14/2017 | SCSRS | 30 | D30 | Kopper Ga | 2,865 | 1,114 | 1,751 | Used Heavy | N/A | In use |
| 9/14/2017 | SCSRS/TRAINING FOR MINERS ACT | 30 | D30 | Kopper Ga | 2,867 | 1,115 | 1,752 | Used Heavy | N/A | In use |
| 9/14/2017 | 5 SETS OF FIRE FIGHTING EQUIPMENT | 30 | D28 | Kopper Ga | 2,867 | 1,115 | 1,752 | Used Heavy | N/A | In use |
| 9/14/2017 | FIRE SUPPORT SYS FOR BATTERY CHARGE STATION | 30 | D28 | Kopper Ga | 2,867 | 1,115 | 1,752 | Used Heavy | N/A | In use |
| 9/14/2017 | LADDERS FOR 2 MINE SHAFTS | 30 | D30 | Kopper Ga | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | 5 SETS OF FIRE FIGHTING EQUIPMENT | 30 | D28 | Kopper Ga | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | FIRE SUPPORT SYS FOR BATTERY CHARGE STATION | 30 | D30 | Kopper Ga | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | 8K FT OF COMMUNICATION TRACKING | 30 | D29 | Kopper Ga | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | MINERS ACTS COMMUNICATION | 30 | D29 | Kopper Ga | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | CO2 MINE MONITORING SYSTEM | 30 | D30 | Kopper Ga | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | FIBER CABLE AND MONITORING EQUIP | 30 | D28 | Kopper Ga | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | MINE MONITORING SYSTEM | 30 | D29 | Kopper Ga | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | MINERS ACT REQUIREMENT | 30 | D28 | Kopper Ga | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | MINERS ACTS COMMUNICATION | 30 | D30 | Kopper Ga | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | PYOTT-BOONE UHF TRAX/OCOMM SYSTEM | 30 | D29 | Kopper Ga | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | PYOTT-BOONE UHF TRAX/OCOMM SYSTEM | 30 | D29 | Kopper Ga | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | TRACKING AND COMMUNICATION | 30 | D30 | Kopper Ga | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | 4 K FT OF COMMUNICATION TRACKING | 30 | D30 | Kopper Ga | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | CO MONITORING SYSTEM | 30 | D30 | Kopper Ga | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | FIBER CABLE AND MONITORING EQUIP | 30 | D29 | Kopper Ga | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | FIBER CABLE AND MONITORING EQUIP | 30 | D28 | Kopper Ga | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | 8K FT OF COMMUNICATION TRACKING | 30 | D30 | Kopper Ga | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | MINERS ACTS COMMUNICATION | 30 | D29 | Kopper Ga | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | OUTSIDE LOADER/FORKLIFT | 30 | D29 | Kopper Ga | 55,833 | 21,713 | 34,120 | Used Heavy | N/A | In use |
| 9/14/2017 | CAT 950G WHEEL LOADER | 30 | P15 | Kopper Ga | 55,833 | 21,713 | 34,120 | Used Heavy | 31N00729 | Fair |
| 9/14/2017 | CAT 928 LOADER | 30 | P15 | Kopper Ga | 55,833 | 21,713 | 34,120 | Used Heavy | 07R01142 | Good |
| 9/14/2017 | 1996 CAT WHEEL LOADER - CERT REBUILD | 30 | P15 | Kopper Ga | 55,833 | 21,713 | 34,120 | Used Heavy | 48500321 | Fair |
| 9/14/2017 | 2010 CAT 980H LOADER | 30 | P15 | Kopper Ga | 55,833 | 21,713 | 34,120 | Used Heavy | 8JN75001 | Good |
| 9/14/2017 | CAT BACKHOE LOADER 420D | 30 | P15 | Kopper Ga | 55,833 | 21,713 | 34,120 | Used Heavy | JM505998 | Poor |
| 9/14/2017 | CATERPILLAR 980H LOADER | 30 | P15 | Kopper Ga | 55,833 | 21,713 | 34,120 | Used Heavy | HL508256 | Poor |
| 9/14/2017 | NEW SKID LOADER | 30 | P15 | Kopper Ga | 73,929 | 28,750 | 45,179 | Used Heavy | HL509117 | Fair |
| 9/14/2017 | SKID STEER LOADER | 30 | P15 | Kopper Ga | 73,929 | 28,750 | 45,179 | Used Heavy | M5T00781 | Fair |
| 9/14/2017 | 1993 CAT TON DOZER | 30 | P8 | Kopper Ga | 73,929 | 28,750 | 45,179 | Used Heavy | CP0T01233 | Fair |
| 9/14/2017 | 2002 CAT DOZER | 30 | P15 | Kopper Ga | 73,929 | 28,750 | 45,179 | Used Heavy | 48WX35233 | Fair |
| 9/14/2017 | 2006 CAT DOZER | 30 | P15 | Kopper Ga | 73,929 | 28,750 | 45,179 | Used Heavy | A8X00041 | Poor |
| 9/14/2017 | CAT D7 DOZER | 30 | D29 | Kopper Ga | 73,929 | 28,750 | 45,179 | Used Heavy | 7XM75001 | Don't Have |
| 9/14/2017 | CATERPILLAR D10N DOZER | 30 | D29 | Kopper Ga | 73,929 | 28,750 | 45,179 | Used Heavy | 30N00299 | Don't Have |
| 9/14/2017 | CATERPILLAR D10N DOZER | 30 | P15 | Kopper Ga | 73,929 | 28,750 | 45,179 | Used Heavy | 2YD1250 | Don't Have |
| 9/14/2017 | CATERPILLAR D10T DOZER | 30 | P15 | Kopper Ga | 73,929 | 28,750 | 45,179 | Used Heavy | R/G500611 | Poor |
| 9/14/2017 | REBUILD CAT D10 DOZER | 30 | P15 | Kopper Ga | 73,929 | 28,750 | 45,179 | Used Heavy | N/A | Shifter Down |
| 9/14/2017 | REBUILT D10 DOZER | 30 | D28 | Kopper Ga | 20,000 | 7,778 | 12,222 | Used Heavy | N/A | Poor |
| 9/14/2017 | 1990 Cat Grader | 30 | D29 | Kopper Ga | 20,000 | 7,778 | 12,222 | Used Heavy | 61M13960 | In use |
| 9/14/2017 | 1999 CHAMPION GRADER | 30 | D29 | Kopper Ga | 20,000 | 7,778 | 12,222 | Used Heavy | 2845SX | In use |
| 9/14/2017 | CAT 140G GRADER | 30 | P15 | Kopper Ga | 20,000 | 7,778 | 12,222 | Used Heavy | 93129291 | In use |
| 9/14/2017 | FORKLIFT-TELEHANDLER | 30 | D30 | Kopper Ga | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Don't Have |
| 9/14/2017 | CAT FORKLIFT | 30 | P15 | Kopper Ga | 10,909 | 4,242 | 6,667 | Used Heavy | CK008073 | Poor |
| 9/14/2017 | SURFACE UTILITY FORD TRUCK F556 2001 | 30 | P15 | Kopper Ga | 10,909 | 4,242 | 6,667 | Used Heavy | 8360 | Unknown |
| 9/14/2017 | 1998 CAT HAUL TRUCK | 30 | D28 | Kopper Ga | 10,909 | 4,242 | 6,667 | Used Heavy | N/A | Fair |
| 9/14/2017 | DIESEL FORD HOLE AND PUMP | 30 | D29 | Kopper Ga | 10,909 | 4,242 | 6,667 | Used Heavy | N/A | Poor |
| 9/14/2017 | 2006 CASE SKID STEER- MAXIMO | 30 | D29 | Kopper Ga | 10,909 | 4,242 | 6,667 | Used Heavy | 300097320 | Poor |
| 9/14/2017 | BOOM LIFT | 30 | P15 | Kopper Ga | 10,909 | 4,242 | 6,667 | Used Heavy | AGF01315 | In use |
| 9/14/2017 | CATERPILLAR ARTICULATED TRUCK | 30 | D28 | Kopper Ga | 10,909 | 4,242 | 6,667 | Used Heavy | AF000190 | In use |
| 9/14/2017 | WATER TRUCK | 30 | D28 | Kopper Ga | 2,400 | 933 | 1,487 | Used Heavy | N/A | Junked |
| 9/14/2017 | Various Instruments & Equipment | 30 | D28 | Kopper Ga | 0 | 0 | 0 | Used Heavy | N/A | |
| 9/14/2017 | ???? STAMLER FEEDER BREAKER - REBUILD | 30 | D28 | Kopper Ga | 0 | 0 | 0 | Used Heavy | N/A | |
| 9/14/2017 | 1050 KVA POWER CENTER | 30 | D28 | Kopper Ga | 0 | 0 | 0 | Used Heavy | N/A | |

| Date | Qty | Type | Owner | Description | Cost | Depr | Net | Condition | Serial/ID | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2017 | 30 | D28 | Kopper Glo | 12K 48" OF CONVEYOR BELTING | | | | Used Heavy | N/A | Installed |
| 9/14/2017 | 30 | D28 | Kopper Glo | 12K HIGH VOLTAGE CABLE | | | | Used Heavy | N/A | Installed |
| 9/14/2017 | 30 | D28 | Kopper Glo | 14CM15 MINER | | | | Used Heavy | JM5408 | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 14CM15 MINER | | | | Used Heavy | JM6299A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 150 HP TERMINAL GROUP | 650,000 | 252,778 | 397,222 | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 150 HP TERMINAL GROUP | 650,000 | 252,778 | 397,222 | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 150 HP TERMINAL GROUP | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 200 HP BELT STARTER AFE #356 | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 2010 BUCYRUS SCOOP | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 2010 BUCYRUS ROCK DUSTER | | | | Used Heavy | R3840 | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 2010 JOY BELT TERMINAL GROUP | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 2250 KVA POWER CENTER | | | | Used Heavy | 14821 | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 2250 KVA POWER CENTER | | | | Used Heavy | #48 Box | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 2250 KVA POWER CENTER | | | | Used Heavy | #10 Box | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 2250 KVA SECTION POWER CENTER | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 3.000T INFRASTRUCTURE | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 3-150 HP POWER UNITS | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 48" BELT TAKE-UP UNITS | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 48" DUAL 300 HP VFD DRIVE | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 48" TAILPIECE UNITS | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 480 BUCYRUS DIESEL SCOOP | | | | Used Heavy | 486-4116 | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 5,000 FT BELTING | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 520 GAL TDT-WET DUSTER | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 6K FT 4" OF PVC WATER LINE | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 6K FT OF CONVEYOR STRUCTURE | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 6K FT OF HIGH VOLTAGE CABLE | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 750 KVA POWER CENTER | | | | Used Heavy | R2322 | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | 750 KVA POWER CENTER | 40,000 | 15,556 | 24,444 | Used Heavy | #23 Box | Parted out |
| 9/14/2017 | 30 | D28 | Kopper Glo | 828 DIESEL POD TYPE ROCK DUSTER | | | | Used Heavy | N/A | Parted out |
| 9/14/2017 | 30 | D28 | Kopper Glo | AL LEE MARK I 26" RAM ROCK DUSTER | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | AL LEE MARK I 26" RAM ROCK DUSTER | | | | Used Heavy | N/A | Stand by |
| 9/14/2017 | 30 | D28 | Kopper Glo | A-MANS CONVEYOR EQUIPMENT | | | | Used Heavy | R4326 | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | BATTERY POWERED SCOOP | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | BATTERY SCOOP | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | BELT CONVEYOR TAILPIECE | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | BELT POWER CENTER | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | BELT STORAGE UNIT | | | | Used Heavy | N/A | Unknown |
| 9/14/2017 | 30 | D28 | Kopper Glo | BELT TAKE-UP AND TAIL PIECES | 150,000 | 58,333 | 91,667 | Used Heavy | N/A | Good |
| 9/14/2017 | 30 | D28 | Kopper Glo | BELT TERMINAL GROUP | 250,000 | 97,222 | 152,778 | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | BELT TERMINAL GROUP | 80,000 | 31,111 | 48,889 | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | CONTINENTAL BELT TERMINAL GROUP | 250,000 | 97,222 | 152,778 | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | CONTINUOUS 14CM15 MINER REBUILD | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | CONVEYOR TAKEUP | 150,000 | 58,333 | 91,667 | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | EMCO ROOF BOLTER CONVERT TO TRAM | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | DIESEL BATTERY POWERED SCOOP | | | | Used Heavy | 20041130 | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | DIESEL GENERATOR | | | | Used Heavy | N/A | Good |
| 9/14/2017 | 30 | D28 | Kopper Glo | DIESEL SCOOP | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | DRIVES FOR B-MANS | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | DUAL 300 VFD CONVEYOR BELST STARTER | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | DUAL 300HP VFD CONTROLLER | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | DUAL BELT DRIVE 48 IN 300HP | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | DUAL BELT DRIVE 48 IN 300HP | | | | Used Heavy | 4380 | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | EMCO 388 Battery Scoop - A707 | | | | Used Heavy | 4594 | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | EMCO SCOOP BATTERY POWERED | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | EQUIPMENT RETRIEVER | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | FAN HOUSE (HUFF CREEK) | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | Good |
| 9/14/2017 | 30 | D28 | Kopper Glo | FAN HOUSE (HUFF CREEK) | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | Good |
| 9/14/2017 | 30 | D28 | Kopper Glo | FEEDER | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | FEEER BREAKER | 100,000 | 38,889 | 61,111 | Used Heavy | 14250 | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | FLETCHER RRII-13 ROOF BOLTER | 150,000 | 58,333 | 91,667 | Used Heavy | 14444 | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | HCWAREHOUSE BAY ADDITION | | | | Used Heavy | N/A | Unknown |
| 9/14/2017 | 30 | D28 | Kopper Glo | HUFF CREEK MINE OFFICE - A416 | 500,000 | 194,444 | 305,556 | Used Heavy | N/A | Good |
| 9/14/2017 | 30 | D28 | Kopper Glo | HUFF CREEK MINE OFFICE - A416 | | | | Used Heavy | N/A | Good |
| 9/14/2017 | 30 | D28 | Kopper Glo | IN MINE SLOPE AND SEALS | 85,000 | 33,056 | 51,944 | Used Heavy | N/A | Good |
| 9/14/2017 | 30 | D28 | Kopper Glo | IN SLOPE FROM DP(7N MAINS) TO HC(BMAINS) | 85,000 | 33,056 | 51,944 | Used Heavy | N/A | Good |
| 9/14/2017 | 30 | D28 | Kopper Glo | INFRASTRUCTURE FOR EAST MAIN | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | JOY SHUTTLE CAR USED | | | | Used Heavy | N/A | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | JOY 8H18 RAM CAR #2 | | | | Used Heavy | 1685 | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | JOY 8H18 RAM CAR #3 | 60,000 | 23,333 | 36,667 | Used Heavy | 1686 | In use |
| 9/14/2017 | 30 | D28 | Kopper Glo | JOY 8H18 RAM CAR #3 | | | | Used Heavy | 1687 | In use |

| Date | Description | Qty | Loc | Vendor | | | | Condition | Serial | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2017 | JOY FEEDER BREAKER | 3.0 | D28 | Kopper Gl | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | In use |
| 9/14/2017 | LO LO DRIVE | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | Stand by |
| 9/14/2017 | LO LO BRAKE & STORAGE UNIT | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | Stand by |
| 9/14/2017 | LO TRAC MACHINE | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | #8 Lo Trac | In use |
| 9/14/2017 | LO TRAC MACHINE | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | #16 Lo Trac | In use |
| 9/14/2017 | LO TRAC UTILITY VEHICLE | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | #4 Lo Trac | Junked |
| 9/14/2017 | LO-TRAC | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | LO-TRAC | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | NEW ROOF BOLTER | 3.0 | D28 | Kopper Gl | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | In use |
| 9/14/2017 | POWER CENTER | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | R3369 | In use |
| 9/14/2017 | POWER CENTER | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | R4203 | In use |
| 9/14/2017 | Power Center | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | R3591 | In use |
| 9/14/2017 | POWER CENTER | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | #8 Box | In use |
| 9/14/2017 | POWER CENTER FROM RAVEN | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | 14088 | In use |
| 9/14/2017 | PROXIMITY SYSTEM FOR MINER HAULAGE | 3.0 | D28 | Kopper Gl | 650,000 | 252,778 | 397,222 | Used Heavy | JM6253A | In use |
| 9/14/2017 | REBUILD 14CHS MINER | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | REBUILD EIMCO BATTERY SCOOP | 3.0 | D28 | Kopper Gl | 150,000 | 58,333 | 91,667 | Used Heavy | 2014012 | In use |
| 9/14/2017 | REBUILD FLETCHER DDR-13 BOLTER | 3.0 | D28 | Kopper Gl | 150,000 | 58,333 | 91,667 | Used Heavy | 2009055 | In use |
| 9/14/2017 | REBUILD FLETCHER DDR-13 BOLTER | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | REBUILD WAGNER SCOOP | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | Down |
| 9/14/2017 | REBUILD WAGNER SCOOP 13T-5S | 3.0 | D28 | Kopper Gl | 85,000 | 33,056 | 51,944 | Used Heavy | N/A | Junked |
| 9/14/2017 | REBUILT DIESEL RAM CAR | 3.0 | D28 | Kopper Gl | 150,000 | 58,333 | 91,667 | Used Heavy | 2014313 | At Dealer |
| 9/14/2017 | REBULT FLETCHER DDR-13 WALK-THRU ROOF BOLTER | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | REFUGE CHAMBER | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | ROCK DEFLECTOR SYSTEMS | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | ROCK DUSTER GROUP | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | ROCK DUSTER | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | Unknown |
| 9/14/2017 | SCOOP TRACTOR-WAGNER SA11P0276_11 | 3.0 | D28 | Kopper Gl | 918,000 | 357,000 | 561,000 | Used Heavy | 14375 | In use |
| 9/14/2017 | STAMLER FEEDER BREAKER BF-17A-8-74C | 3.0 | D28 | Kopper Gl | 1,150,500 | 447,417 | 703,083 | Used Heavy | N/A | In use |
| 9/14/2017 | STRATA PROXIMITY SYSTEM FOR 14CM15 MINER | 3.0 | D28 | Kopper Gl | 855,500 | 332,694 | 522,806 | Used Heavy | N/A | In use |
| 9/14/2017 | SUBSTATION (HUFF CREEK) | 3.0 | D28 | Kopper Gl | 431,900 | 167,961 | 263,939 | Used Heavy | N/A | In use |
| 9/14/2017 | SUBSTATION (HUFF CREEK) | 3.0 | D28 | Kopper Gl | 82,200 | 31,967 | 50,233 | Used Heavy | N/A | In use |
| 9/14/2017 | TAILPIECE/TAKEUP | 3.0 | D28 | Kopper Gl | 377,500 | 146,806 | 230,694 | Used Heavy | N/A | In use |
| 9/14/2017 | TAILPIECE/TAKEUP FOR B MAINS | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | TD HB FLANGED DUSTER | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | TERMINAL GROUP | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | BELT (59,000 FEET) | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | BELT STRUCTURE (29,000 FEET) | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | LOAD CENTERS (18) | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | STARTERS (11) | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 12.5 KV CABLE (30,000 FEET) | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | TERMINAL TAKEUP | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | THREE SUPPLY TRAILERS | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | UPDATE REFUGE CHAMBERS | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | 452561-01-18 | In use |
| 9/14/2017 | UPDATE REFUGE CHAMBERS | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | 452504-03-18 | In use |
| 9/14/2017 | UPDATE REFUGE CHAMBERS | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | 452558-02-18 | In use |
| 9/14/2017 | UPDATE STRATA REFUGE CHAMBER REFIT M26FAB30-3.5 | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | 452229-02-18 | In use |
| 9/14/2017 | UPDATE STRATA REFUGE CHAMBER REFIT M26FAB30-3.5 | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | 452284-01-18 | In use |
| 9/14/2017 | UPDATE STRATA REFUGE CHAMBER REFIT M26FAB30-3.5 | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | UPDATE STRATA REFUGE CHAMBER REFIT M26FAB30-3.5 | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | UPGRADE DUAL 300 HP BELT STARTER TO VFD | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | UPGRADE DUAL 300HP BELT STARTER TO VFD | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | UPGRADE POWER TO 12KV | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | Yes |
| 9/14/2017 | VENTILATION FAN UPGRADE | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | Unknown |
| 9/14/2017 | VFD BELT STACKER CONVERSION | 3.0 | D28 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | Yes |
| 9/14/2017 | WALK THROUGH ROOF BOLTER | 3.0 | D28 | Kopper Gl | 150,000 | 58,333 | 91,667 | Used Heavy | 810-1368 | In use |
| 9/14/2017 | WALK THROUGH ROOF BOLTER | 3.0 | D28 | Kopper Gl | 100,000 | 38,889 | 61,111 | Used Heavy | MX1380 | In use |
| 9/14/2017 | WALK THRU BOLTER | 3.0 | D28 | Kopper Gl | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | WALK THRU ROOF BOLTER | 3.0 | D28 | Kopper Gl | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | In use |
| 9/14/2017 | 1000 KVA SECTION POWER CENTER | 3.0 | D29 | Kopper Gl | 0 | 0 | 0 | Used Heavy | R3835 | In use |
| 9/14/2017 | 1050 KVA POWER CENTER | 3.0 | D29 | Kopper Gl | 0 | 0 | 0 | Used Heavy | R3860 | In use |
| 9/14/2017 | 14CM15 MINER | 3.0 | D29 | Kopper Gl | 400,000 | 155,556 | 244,444 | Used Heavy | JM6854 | In use |
| 9/14/2017 | 14CM15 MINER | 3.0 | D29 | Kopper Gl | 400,000 | 155,556 | 244,444 | Used Heavy | JM5876A | In use |
| 9/14/2017 | 150 HP 48" REMOTE BELT DRIVE | 3.0 | D29 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 150 HP 48" REMOTE BELT DRIVE -ADDL COST | 3.0 | D29 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 150 HP BELT STARTER | 3.0 | D29 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 2006 JOY CONT MINER - REBUILT | 3.0 | D29 | Kopper Gl | 150,000 | 58,333 | 91,667 | Used Heavy | JM59078 | In use |
| 9/14/2017 | 2006 JOY CONTINUOUS MINER - REBUILD | 3.0 | D29 | Kopper Gl | 0 | 0 | 0 | Used Heavy | MX1380 | In use |
| 9/14/2017 | 2007 STAMLER FEEDER BREAKER | 3.0 | D29 | Kopper Gl | 0 | 0 | 0 | Used Heavy | 14467 | In use |
| 9/14/2017 | 2009 FLETCHER BOLTER - REBUILD | 3.0 | D29 | Kopper Gl | 150,000 | 58,333 | 91,667 | Used Heavy | 2011015 | In use |
| 9/14/2017 | 2010 A L LEE ROCKDUSTER | 3.0 | D29 | Kopper Gl | 0 | 0 | 0 | Used Heavy | N/A | In use |

| Date | Description | Qty | Code | Amt1 | Amt2 | Amt3 | Kopper Gis | Kopper Gis | Cond | Serial | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2017 | 2010 A.L. LEE TRICKLE-TYPE ROCK DUSTER | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | 2010 A.L. LEE TRICKLE-TYPE ROCK DUSTER | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | 2010 FB3 SCOOP | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | 4114 | Junked |
| 9/14/2017 | 2010 FAIRCHILD SCOOP | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | Junked |
| 9/14/2017 | 2010 SPS TRICKLE TYPE ROCKDUSTER | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | Junked |
| 9/14/2017 | 2010 SPS TRICKLE TYPE ROCKDUSTER | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | 2010 SPS TRICKLE TYPE ROCKDUSTER | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | Junked |
| 9/14/2017 | 2011 HYDRA POWER LO-TRAC SCOOP | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | #13 LO-TRAC | In use |
| 9/14/2017 | 2011 JOY 48' BELT TERMANIL GROUP | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | 2011 TREY K SECTION POWER CENTER | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | Junked |
| 9/14/2017 | 2250 KVA SECTION POWER 8TH UNIT | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | 20782 | In use |
| 9/14/2017 | 2250 KVA SECTION POWER CENTER | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | 14359 | In use |
| 9/14/2017 | 2250 KVA SECTION POWER CENTER | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | 13593 | In use |
| 9/14/2017 | 26000 FT 48 IN BELT | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | 3 BUCKET TYPE ROCK DUSTERS | 30 | D29 | 86,250 | 33,542 | 52,708 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | 3K FT OF CONVEYOR STRUCTURE | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | 3K FT OF HIGH VOLTAGE CABLE | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | 3K FT OF PVC WATER LINE | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | 48  200HP BELT DRIVE W/TAIL SECTION | 30 | D29 | 40,000 | 15,556 | 24,444 | Kopper Gis | Kopper Gis | Used Heavy | N/A | Unknown |
| 9/14/2017 | 48' CONT. BELT STORAGE UNIT D.F. | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | Junked |
| 9/14/2017 | 48' HYD TAKEUP SECTION | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | 48' MAINLINE BELT & STRUCTURE | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | Unknown |
| 9/14/2017 | 48' TAIL LOADING SECTION | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | 48' TAKE UP SECTION | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | 480 DISCROSS DIESEL SCOOP | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | Junked |
| 9/14/2017 | 4TH STREAM main BELT T-8 STRUCTURE | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | Junked |
| 9/14/2017 | 500 FT OF INFRASTRUCTURE | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | 6K FT OF CONVEYOR BELTING | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | 6K-42' BELT STRUCTURE | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | Unknown |
| 9/14/2017 | 750 KVA POWER CENTER | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | R2012 | In use |
| 9/14/2017 | 750 KVA POWER CENTER | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | 50308 | In use |
| 9/14/2017 | 750 KVA POWER CENTER | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | 10155 | In use |
| 9/14/2017 | 8000' OF INFRASTRUCTURE FOR ADV AT 6 EAST MAIN | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | 26996 | In use |
| 9/14/2017 | 818 BEACON BATTERY HAULER | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | Junked |
| 9/14/2017 | AL LEE MARK L 26" RAM ROCK DUSTER | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | Junked |
| 9/14/2017 | AL LEE MARK L 26" RAM ROCK DUSTER | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | Junked |
| 9/14/2017 | BATTERY CHARGER ASSEMBLY | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | BATTERY CHARGER ASSEMBLY | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | BATTERY CHARGER ASSEMBLY | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | BATTERY CHARGING POWER CENTER | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | Junked |
| 9/14/2017 | BATTERY POWERED SCOOP | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | BATTERY SCOOP | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | BATTERY SCOOP 39CWHC DUAL TRAM WORKHORSE | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | R3561 | Junked |
| 9/14/2017 | BELT DRIVE | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | BELT POWER CENTER | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | R2979 | In use |
| 9/14/2017 | BELT POWER CENTER | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | R2969 | In use |
| 9/14/2017 | BELT POWER CENTER | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | 14171 | In use |
| 9/14/2017 | BELT POWER CENTER | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | 37118 | In use |
| 9/14/2017 | BELT POWER CENTER | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | 41858 | In use |
| 9/14/2017 | BELT POWER SYSTEM | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | BELT POWER SYSTEM | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | BELT POWER SYSTEM | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | BELT STARTER | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | BELT TERMINAL GROUP | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | Junked |
| 9/14/2017 | BH10 BATTERY HAULERS-810C DC BUCYRUS RAM CAR | 30 | D29 | 85,000 | 33,056 | 51,944 | Kopper Gis | Kopper Gis | Used Heavy | 810-1366 | In use |
| 9/14/2017 | BH10 BATTERY HAULERS-810C DC BUCYRUS RAM CAR | 30 | D29 | 85,000 | 33,056 | 51,944 | Kopper Gis | Kopper Gis | Used Heavy | 810-1367 | In use |
| 9/14/2017 | BH10 BATTERY HAULERS-810C DC BUCYRUS RAM CAR | 30 | D29 | 85,000 | 33,056 | 51,944 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | BLOWING FAN | 30 | D29 | 100,000 | 38,889 | 61,111 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | CHANGE HOUSE | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | CHARGING STATION FOR CH810 COAL HAU | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | CHARGING STATION FOR CH810 COAL HAU | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | CHARGING STATION FOR CH810 COAL HAU | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | CHARGING STATION FOR CH810 UN-A-HAU | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | Junked |
| 9/14/2017 | CONSTRUCTION OF NEW OIL STORAGE SHED | 30 | D30 | 50,000 | 19,444 | 30,556 | Kopper Gis | Kopper Gis | Used Heavy | N/A | Junked |
| 9/14/2017 | CONTINENTAL BELT TERMINAL GROUP | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | CONTINUOUS 152/415 MINER | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |
| 9/14/2017 | CONTINUOUS MINER | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | Junked |
| 9/14/2017 | CONVEYOR BELT MAGNET | 30 | D29 | 0 | 0 | 0 | Kopper Gis | Kopper Gis | Used Heavy | N/A | Junked |
| 9/14/2017 | DARBY FORK MINE OFFICE - A416 | 30 | D29 | 500,000 | 194,444 | 305,556 | Kopper Gis | Kopper Gis | Used Heavy | N/A | In use |

| Date | Description | Qty | Code | Owner | Val1 | Val2 | Val3 | Condition | Serial | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2017 | DARBY FORK MINE OFFICE - A416 | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | DIESEL LO-TRAC | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 61346 | In use |
| 9/14/2017 | DIESEL ROD DUSTER | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | DIESEL POWERED SCOOP | 3.0 | D29 | Kopper Glo | 250,000 | 97,222 | 152,778 | Used Heavy | 70560084 | In use |
| 9/14/2017 | DIRECTIONAL DRILLING | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | DUAL 150 HP DRIVE | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | DUAL 50 HP STARTER | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | DUAL VACUUM CIRCUIT BREAKER | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | U1187 | In use |
| 9/14/2017 | DUAL VACUUM DISCONNECT | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | EMCO 580 SCOOP | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 4593 | Junked |
| 9/14/2017 | EMCO 580 SCOOP | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 3698 | In use |
| 9/14/2017 | EMCO BATTERY SCOOP W/ BATTERY  550-2 | 3.0 | D29 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | N/A | In use |
| 9/14/2017 | EMCO DIESEL SCOOP 935-2NL | 3.0 | D29 | Kopper Glo | 250,000 | 97,222 | 152,778 | Used Heavy | N/A | Junked |
| 9/14/2017 | EMCO SCOOP BATTERY POWERED W/ BATTERIES | 3.0 | D29 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | N/A | Junked |
| 9/14/2017 | EXPLORATORY DRILL | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | FACE POWER CENTER | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | FAN HOUSE (DARBY FORK) | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | FEEDER BREAKER | 3.0 | D29 | Kopper Glo | 110,000 | 42,778 | 67,222 | Used Heavy | N/A | Junked |
| 9/14/2017 | FIRE SUPPLY SYSTEM FOR BATTERY CHARGE STATION | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | FLETCHER DDO-13 ROOF BOLTER | 3.0 | D29 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | 2006306 | In use |
| 9/14/2017 | FLETCHER HDR-13 WALK THRU ROOF BOLTER | 3.0 | D29 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | 2002015 | In use |
| 9/14/2017 | FLETCHER HDDR ROOF BOLTER | 3.0 | D29 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | 201051 | In use |
| 9/14/2017 | FLETCHER LOW BEAM MRS | 3.0 | D29 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | 2011901 | In use |
| 9/14/2017 | FLETCHER LOW BEAM MRS | 3.0 | D29 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | 2011903 | Junked |
| 9/14/2017 | FLETCHER LOW BEAM MRS | 3.0 | D29 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | 2011912-913 | Junked |
| 9/14/2017 | FLETCHER LOW BEAM MRS | 3.0 | D29 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | 2011912-913 | Junked |
| 9/14/2017 | FLETCHER ROOF BOLTER | 3.0 | D29 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | 2011912-913 | Junked |
| 9/14/2017 | FLETCHER ROOF BOLTER RR8-13 WALK THRU | 3.0 | D29 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | FLETCHER RR8-13 ROCK CONTROL DRILL | 3.0 | D29 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | In use |
| 9/14/2017 | HAULAGE SYSTEM | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | HAULAGE SYSTEM | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | HAULAGE SYSTEM ADDITION | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | HYDRAULIC RETRIEVER | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 40983 | In use |
| 9/14/2017 | JOY 14CM15 CONT MINER - HIGH COAL CONVERSION/CMR | 3.0 | D29 | Kopper Glo | 650,000 | 252,778 | 397,222 | Used Heavy | N/A | In use |
| 9/14/2017 | JOY CONTINUOUS MINER 14CM15-18X | 3.0 | D29 | Kopper Glo | 650,000 | 252,778 | 397,222 | Used Heavy | N/A | In use |
| 9/14/2017 | JOY CONTINUOUS MINER 14CM15-18X | 3.0 | D29 | Kopper Glo | 650,000 | 252,778 | 397,222 | Used Heavy | N/A | In use |
| 9/14/2017 | JOY FEEDER BREAKERS | 3.0 | D29 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | In use |
| 9/14/2017 | LO TRAC UTILITY VEHICLE | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | LO TRAC UTILITY VEHICLE | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | LO TRAC UTILITY VEHICLE | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | LO TRAC UTILITY VEHICLE | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | LOW LOW STRUCTURE - BRIDGE SYSTEM | 3.0 | D29 | Kopper Glo | 1,000,000 | 388,889 | 611,111 | Used Heavy | N/A | In use |
| 9/14/2017 | LOW TRAC | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | Main Substation | 3.0 | D29 | Kopper Glo | 200,000 | 77,778 | 122,222 | Used Heavy | N/A | In use |
| 9/14/2017 | M/D Power Center | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 2338 | unknown |
| 9/14/2017 | Mine Office Trailers | 3.0 | D29 | Kopper Glo | 20,000 | 7,778 | 12,222 | Used Heavy | N/A | unknown |
| 9/14/2017 | MOBILE ROOF SUPPORT | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | MOBILE ROOF SUPPORT | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | MODEL CH810-C HAULER & BATTERIES | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | MODEL CH810-C HAULER & BATTERIES | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | MODEL CH810-C HAULER & BATTERIES | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | MSHA UPDATES-LIFE CHAMBER | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | MSHA UPDATES-LIFE CHAMBER | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | OCENCO SELF RESCUERS | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | OFFICE SHOP | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | Office/Shop Building | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | OUTSIDE STACKER (DARBY FORK) | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | Pemco 1800 KVA Enclosed Substation | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | Pemco 2500 KVA Enclosed Substation | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | POWER CENTER | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 3611 | In use |
| 9/14/2017 | POWER CENTER | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 1040 | In use |
| 9/14/2017 | POWER CENTER | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 24313 | In use |
| 9/14/2017 | POWER CENTER | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 35097 | In use |
| 9/14/2017 | POWER CENTER & DUAL 250 STARTER | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R3801 | In use |
| 9/14/2017 | POWER CENTER 2500 KVA | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R4382 | In use |
| 9/14/2017 | POWER LINE (DARBY FORK) | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 3282 | In use |
| 9/14/2017 | Pulsing HYD SLINGER DUSTER | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | Radial Stacker Conveyor | 3.0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | RAM CAR | 3.0 | D29 | Kopper Glo | 85,000 | 33,056 | 51,944 | Used Heavy | N/A | In use |
| 9/14/2017 | RAM CAR | 3.0 | D29 | Kopper Glo | 85,000 | 33,056 | 51,944 | Used Heavy | N/A | In use |

| Date | Description | Qty | Code | Mfr | Value 1 | Value 2 | Value 3 | Condition | Serial | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2017 | RAM CAR | 30 | D29 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | In use |
| 9/14/2017 | RAM CAR | 30 | D29 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | In use |
| 9/14/2017 | RAM CAR | 30 | D29 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | 810-1368 | In use |
| 9/14/2017 | RAM CAR | 30 | D28 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | MX1380 | Junked |
| 9/14/2017 | RAM CAR | 30 | D28 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | In use |
| 9/14/2017 | RAM CAR | 30 | D30 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | Junked |
| 9/14/2017 | RAM CAR | 30 | D29 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | 1433 | Junked |
| 9/14/2017 | RAM CAR | 30 | D29 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | 1450 | In use |
| 9/14/2017 | RAM CAR | 30 | D29 | Kopper Glo | 85,000 | 33,056 | 51,944 | Used Heavy | N/A | In use |
| 9/14/2017 | REBUILD DDR-13 BOLTER | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | REBUILD FLETCHER DDR DRILL | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | REBUILD JOY 14CM15 CONT MINER W/PROX | 30 | D29 | Kopper Glo | 650,000 | 252,778 | 397,222 | Used Heavy | N/A | In use |
| 9/14/2017 | REBUILD JOY 14CM15 CONTINUOUS MINER | 30 | D29 | Kopper Glo | 500,000 | 194,444 | 305,556 | Used Heavy | N/A | In use |
| 9/14/2017 | REBUILD ROOF BOLTER | 30 | D29 | Kopper Glo | 80,000 | 31,111 | 48,889 | Used Heavy | N/A | In use |
| 9/14/2017 | REFUGE CHAMBER | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | REFUGE CHAMBER 66" | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Installed |
| 9/14/2017 | ROCK DEFLECTOR SYSTEMS | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | Parts | Installed |
| 9/14/2017 | ROCK DUSTER | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | Parts | Junked |
| 9/14/2017 | ROCK DUSTER | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | ROCK DUSTER | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | ROOF BOLTER | 30 | D29 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | In use |
| 9/14/2017 | ROOF BOLTER | 30 | D29 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | In use |
| 9/14/2017 | ROOF BOLTER | 30 | D29 | Kopper Glo | 80,000 | 31,111 | 48,889 | Used Heavy | N/A | In use |
| 9/14/2017 | ROOF BOLTER | 30 | D29 | Kopper Glo | 80,000 | 31,111 | 48,889 | Used Heavy | N/A | In use |
| 9/14/2017 | ROOF BOLTER | 30 | D29 | Kopper Glo | 80,000 | 31,111 | 48,889 | Used Heavy | N/A | In use |
| 9/14/2017 | ROOF BOLTER | 30 | D29 | Kopper Glo | 80,000 | 31,111 | 48,889 | Used Heavy | N/A | In use |
| 9/14/2017 | ROOF BOLTER REBUILD | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | ROOF BOLTER REBUILD | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | ROOF BOLTER-REBUILD TO MASTER STYLE | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | ROOF BOLTER-REBUILD TO MASTER STYLE | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | RRII - 15 ROOF CONTROL DRILL | 30 | D29 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | In use |
| 9/14/2017 | SECTION POWER CENTER | 30 | D29 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | In use |
| 9/14/2017 | SECTION POWER CENTER | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | SHUTTLE CAR 21S/C-644A MODEL | 30 | D29 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | In use |
| 9/14/2017 | SHUTTLE CAR 21S/C-644A MODEL | 30 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | SPOTTERS AND SAFELY EQUIPMENT | 30 | D29 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | In use |
| 9/14/2017 | Stacker Conveyor | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | STAMLER BF-14 FTA FEEDER | 30 | D29 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | In use |
| 9/14/2017 | STORAGE BUILDING | 30 | D28 | Kopper Glo | 50,000 | 19,444 | 30,556 | Used Heavy | N/A | In use |
| 9/14/2017 | STRATA PROXIMITY SYSTEM | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | SUBSTATION (DARBY FORK) | 30 | D29 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | In use |
| 9/14/2017 | SUBSTATION (HUFF CREEK) | 30 | D29 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | In use |
| 9/14/2017 | TERMINAL GROUP | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | TERMINAL GROUP | 30 | D29 | Kopper Glo | 912,000 | 354,667 | 557,333 | Used Heavy | N/A | In use |
| 9/14/2017 | BELT (48,000 FEET) | 30 | D29 | Kopper Glo | 936,000 | 364,000 | 572,000 | Used Heavy | N/A | In use |
| 9/14/2017 | BELT STRUCTURE (24,000 FEET) | 30 | D29 | Kopper Glo | 696,000 | 270,667 | 425,333 | Used Heavy | N/A | In use |
| 9/14/2017 | LOAD CENTERS (12) | 30 | D29 | Kopper Glo | 334,600 | 130,122 | 204,478 | Used Heavy | N/A | In use |
| 9/14/2017 | STARTERS (12) | 30 | D29 | Kopper Glo | 90,000 | 35,000 | 55,000 | Used Heavy | N/A | In use |
| 9/14/2017 | POWER CABLE (25,000 FEET) | 30 | D29 | Kopper Glo | 487,500 | 189,583 | 297,917 | Used Heavy | N/A | In use |
| 9/14/2017 | BELT MAGNET | 30 | D29 | Kopper Glo | 3,000 | 1,167 | 1,833 | Used Heavy | N/A | In use |
| 9/14/2017 | TRICKLE ROCK DUSTER | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | TRICKLE ROCK DUSTER | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | TRICKLE ROCK DUSTER | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | TRICKLE ROCK DUSTER | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | TRIPLE 150 BELT DRIVE | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | TRIPLE 150 STARTER | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | UPDATED STRATA REFUGE CHAMBER REFIT M26FA830-3.5 | 30 | D29 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | 452090-03-18 | In use |
| 9/14/2017 | UPDATED STRATA REFUGE CHAMBER REFIT M26FA830-3 | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 452082-01-18 | In use |
| 9/14/2017 | UPDATED STRATA REFUGE CHAMBER REFIT M26FA830-3 | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 453274-01-18 | In use |
| 9/14/2017 | UPDATED STRATA REFUGE CHAMBER REFIT M26FA830-3 | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | UPDATED STRATA REFUGE CHAMBER REFIT M26FA830-3 | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | UPDATED STRATA REFUGE CHAMBER REFIT M26FA830-3 | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | UPGRADE POWER TO 12KV | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | UPGRADE VENT FAN | 30 | D30 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | In use |
| 9/14/2017 | VACUUM CIRCUIT BREAKER | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | Ventilation Fan | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | Ventilation Fan | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | VENTILATION FAN - BELTLINE RELATED | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 1T0WF37P36E50284 | In use |
| 9/14/2017 | VENTILATION FAN - BELTLINE RELATED | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 1 TON TROLLEY | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | JM5517 | In use |
| 9/14/2017 | 14-15 CONTINUOUS MINER REBUILD | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | U44742 | In use |
| 9/14/2017 | 150 HP TERM GROUP | 30 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | E110661 | In use |
| 9/14/2017 | 1979 JOY SHUTTLE CAR | 30 | D30 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | N/A | In use |

| Date | Description | | | Vendor | Value 1 | Value 2 | Value 3 | Condition | ID | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2017 | 1990 JOY SHUTTLE CAR | 30 | D30 | Kopper Gia | 150,000 | 58,333 | 91,667 | Used Heavy | PM0061 | In use |
| 9/14/2017 | 1990 JOY SHUTTLE CAR | 30 | D30 | Kopper Gia | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 2,000 FT INFRASTRUCTURE | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | N/A | unknown |
| 9/14/2017 | 2,000FT INFRASTRUCTURE | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | N/A | unknown |
| 9/14/2017 | 2006 USED CAT TELEHANDLER | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | N/A | At Huff Creek |
| 9/14/2017 | 2010 CYCLONE TRICKLE DUSTER | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | 2010 CYCLONE TRICKLE DUSTER | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | 2010 FAIRCHILD SCOOP | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | T337-241 | In use |
| 9/14/2017 | 2010 JBLCO ROCK DUSTER | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | 2010 NARCO REBUILT SHUTTLE CAR | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | N10H209 | In use |
| 9/14/2017 | 2010 NARCO SHUTTLE CAR | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | N/A | At Huff Creek |
| 9/14/2017 | 2010 NARCO SHUTTLE CAR - PURCH REBUILT | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | N/A | At Huff Creek |
| 9/14/2017 | 2011 AC TRAM SCOOP | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | T339-625 | In use |
| 9/14/2017 | 2011 BELT TERMINAL GROUP | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | 42702 | In use |
| 9/14/2017 | 2011 BELT TERMINAL GROUP | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | U44268 | In use |
| 9/14/2017 | 2200 KVA POWER CENTER | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | U2951 | In use |
| 9/14/2017 | 2500 KVA BOX MD | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | 35045 | In use |
| 9/14/2017 | 2-Used Narco Shuttle Cars | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | N/A | At Huff Creek |
| 9/14/2017 | 300 KVA MOVE BOX | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | R4283 | In use |
| 9/14/2017 | 300 KVA POWER CENTER | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | 340 BELT RING | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 35C DIESEL SCOOP | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | T600-107 | In use |
| 9/14/2017 | 40HP TAKEUP-PUMPING UNIT | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 48 INCH BELT TERMINAL GROUP | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | U44268 | In use |
| 9/14/2017 | 48" RICHWOOD BELT WIPE | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 48" TERMINAL GROUP | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | U27946 | In use |
| 9/14/2017 | 48" TERMINAL GROUP | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | 16682 | In use |
| 9/14/2017 | 48" TERMINAL GROUP | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | 21930 | In use |
| 9/14/2017 | 4K FT OF PVC WATER LINE | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 4K FT OF HIGH VOLTAGE CABLE | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 5 BOTTLE FIRE FIGHTING EQUIPMENT | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 64X125C25 BATTERY RETRAY | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 64X125C25 BATTERY RETRAY | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 6K48' OF CONVEYOR STRUCTURE | 30 | D30 | Kopper Gia | 40,000 | 15,556 | 24,444 | Used Heavy | R3169 | In use |
| 9/14/2017 | 750 KVA POWER CENTER | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | R3169 | In use |
| 9/14/2017 | 750 KVA POWER CENTER | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | R3228 | In use |
| 9/14/2017 | 750 KVA POWER CENTER | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | R3206 | In use |
| 9/14/2017 | 750 KVA POWER CENTER | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | R3415 | In use |
| 9/14/2017 | 750 KVA POWER CENTER | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | R3369 | In use |
| 9/14/2017 | 750 KVA POWER CENTER | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | R3560 | In use |
| 9/14/2017 | 750 KVA POWER CENTER&MAINS | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | R3360 | In use |
| 9/14/2017 | 750 KVA POWER CENTER&MAINS | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | R3370 | In use |
| 9/14/2017 | 77H UNIT RAMS CAR-BATTERY HAULER | 30 | D30 | Kopper Gia | 60,000 | 23,333 | 36,667 | Used Heavy | 1191993-4 | In use |
| 9/14/2017 | 7H UNIT RAMS CAR-BATTERY HAULER | 30 | D30 | Kopper Gia | 60,000 | 23,333 | 36,667 | Used Heavy | 1191993-2 | In use |
| 9/14/2017 | 77H UNIT RAMS CAR-BATTERY HAULER | 30 | D30 | Kopper Gia | 60,000 | 23,333 | 36,667 | Used Heavy | 1191993-3 | In use |
| 9/14/2017 | 7H UNIT RAMS CAR-BATTERY HAULER | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | AL LEE MARK I 26" RAM DUSTER | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | AL LEE MARK I 26" RAM DUSTER | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | 21930 | Junked |
| 9/14/2017 | AUXILLARY VENT FAN TUBING | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | 56 | In use |
| 9/14/2017 | BATTERY POWER SCOOP | 30 | D30 | Kopper Gia | 150,000 | 58,333 | 91,667 | Used Heavy | N/A | Junked |
| 9/14/2017 | BATTERY POWERED CAR | 30 | D30 | Kopper Gia | 150,000 | 58,333 | 91,667 | Used Heavy | N/A | Junked |
| 9/14/2017 | BATTERY POWERED CAR | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | BATTERY POWERED CAR | 30 | D30 | Kopper Gia | 150,000 | 58,333 | 91,667 | Used Heavy | 4742 | In use |
| 9/14/2017 | BATTERY POWERED SCOOP | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | 7400-152 | In use |
| 9/14/2017 | BELT CONVEYOR TAILPIECE | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | 21936 | In use |
| 9/14/2017 | BELT DRIVE AND TAILPIECE | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | 21043 | In use |
| 9/14/2017 | BELT POWER CENTER | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | R3569 | In use |
| 9/14/2017 | BELT TERMINAL GROUP | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | 21930 | In use |
| 9/14/2017 | BELT 5,000 FT | 30 | D30 | Kopper Gia | 150,000 | 58,333 | 91,667 | Used Heavy | N/A | In use |
| 9/14/2017 | BF-14 FEEDER | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | 13975R | Junked |
| 9/14/2017 | BF-14 FEEDER | 30 | D30 | Kopper Gia | 110,000 | 42,778 | 67,222 | Used Heavy | 14284 | In use |
| 9/14/2017 | BF-14 FEEDER BREAKER | 30 | D30 | Kopper Gia | 110,000 | 42,778 | 67,222 | Used Heavy | 5939 | In use |
| 9/14/2017 | BLEEDER FAN INSTALLATION | 30 | D30 | Kopper Gia | 120,000 | 46,667 | 73,333 | Used Heavy | N/A | Junked |
| 9/14/2017 | C-H 810 COAL HAULER | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | JM56118 | Underground |
| 9/14/2017 | CMR 'DCM12 CONTINUOUS MINER | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | PM00631 | Underground |
| 9/14/2017 | CMR FREEDOM SHUTTLE CAR | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | PM00075 | Underground |
| 9/14/2017 | CMR FREEDOM SHUTTLE CAR | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | PM0103 | Underground |
| 9/14/2017 | CMR-FLETCHER DDR 13 BOLTER | 30 | D30 | Kopper Gia | 150,000 | 58,333 | 91,667 | Used Heavy | 2010199 | Underground |
| 9/14/2017 | COMPRESSOR ROOM & MINE OFFICE ADDITION | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | CONVEYOR BELT MAGNET | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | 120612 | In use |
| 9/14/2017 | CONVEYOR TERMINAL GROUP | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | 21933 | In use |
| 9/14/2017 | CONVEYOR TERMINAL GROUP | 30 | D30 | Kopper Gia | 0 | 0 | 0 | Used Heavy | 21941 | In use |

| Date | Description | Code | Life | Method | Value 1 | Value 2 | Value 3 | Condition | Serial | Year | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2017 | CONVEYOR TERMINAL GROUP | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | N/A | | unknown |
| 9/14/2017 | CONVEYOR TERMINAL GROUP | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | N/A | | unknown |
| 9/14/2017 | CONVEYOR TERMINAL GROUP | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | N/A | | unknown |
| 9/14/2017 | DISTRIBUTION BOX MCI | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | 45426 | | In use |
| 9/14/2017 | DOUBLE VAC DISCONNECT BOX | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | RU2722 | | In use |
| 9/14/2017 | DOUBLE VAC DISCONNECT BOX | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | R3571 | | In use |
| 9/14/2017 | DUAL 150HP CONVEYOR TERMINAL GROUP | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | N/A | | Junked |
| 9/14/2017 | DUAL 150HP DRIVE/STARTER | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | R3571 | | In use |
| 9/14/2017 | DUAL VACUUM BREAKER SWITCHHOUSE | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | R3570 | | In use |
| 9/14/2017 | DUAL VACUUM CIRCUIT BREAKER | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | R3902 | | In use |
| 9/14/2017 | DUAL VCB BOX, MCI | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | N/A | | Junked |
| 9/14/2017 | DUAL VACUUM CIRCUIT BREAKER | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | 3903 | | In use |
| 9/14/2017 | EMCO 935 DIESEL SCOOP | D30 | 3.0 | Kooper Gio | 250,000 | 97,222 | 152,778 | Used Heavy | 3722 | | In use |
| 9/14/2017 | FEEDER BREAKER | D30 | 3.0 | Kooper Gio | 110,000 | 42,778 | 67,222 | Used Heavy | N/A | | In use |
| 9/14/2017 | FLETCHER HDDR-13 ROOF BOLTER | D30 | 3.0 | Kooper Gio | 150,000 | 58,333 | 91,667 | Used Heavy | 2010198 | | Underground |
| 9/14/2017 | FLETCHER ROOF BOLTER | D30 | 3.0 | Kooper Gio | 150,000 | 58,333 | 91,667 | Used Heavy | 94014 | | Underground |
| 9/14/2017 | FLETCHER ROOF BOLTER | D30 | 3.0 | Kooper Gio | 100,000 | 38,889 | 61,111 | Used Heavy | 2006012 | | Underground |
| 9/14/2017 | FLETCHER ROOF BOLTER | D30 | 3.0 | Kooper Gio | 100,000 | 38,889 | 61,111 | Used Heavy | 2011049 | | Underground |
| 9/14/2017 | FLETCHER ROOF BOLTER | D30 | 3.0 | Kooper Gio | 100,000 | 38,889 | 61,111 | Used Heavy | 2000041 | | Underground |
| 9/14/2017 | FLETCHER ROOF BOLTER RR6H3 | D30 | 3.0 | Kooper Gio | 100,000 | 38,889 | 61,111 | Used Heavy | 2003303 | | Underground |
| 9/14/2017 | FLETCHER RR6-13 ROOF BOLTER | D30 | 3.0 | Kooper Gio | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | | Junked |
| 9/14/2017 | FLETCHER RR6-13 ROOF BOLTER | D30 | 3.0 | Kooper Gio | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | | Junked |
| 9/14/2017 | FLUNGER | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | N/A | | In use |
| 9/14/2017 | FLUNGER | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | N/A | | In use |
| 9/14/2017 | FLUNGER | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | N/A | | In use |
| 9/14/2017 | FLUNGER | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | N/A | | In use |
| 9/14/2017 | HIGH PRESSURE ROKDUSTER | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | 16220 | | In use |
| 9/14/2017 | INFRASTRUCTURE FOR CLOVER FORK | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | N/A | | unknown |
| 9/14/2017 | JH FLETCHER MOBILE ROOF BOLTER | D30 | 3.0 | Kooper Gio | 100,000 | 38,889 | 61,111 | Used Heavy | 2005900 | | In use |
| 9/14/2017 | JH FLETCHER MOBILE ROOF BOLTER | D30 | 3.0 | Kooper Gio | 100,000 | 38,889 | 61,111 | Used Heavy | 2005901 | | In use |
| 9/14/2017 | JH FLETCHER MOBILE ROOF SUPPORT | D30 | 3.0 | Kooper Gio | 80,000 | 31,111 | 48,889 | Used Heavy | N/A | | Junked |
| 9/14/2017 | JH FLETCHER MOBILE ROOF SUPPORT | D30 | 3.0 | Kooper Gio | 80,000 | 31,111 | 48,889 | Used Heavy | N/A | | Junked |
| 9/14/2017 | JOY 10SC CAR | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | ET10661 | | In use |
| 9/14/2017 | JOY 10SC CAR | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | ET10576 | | In use |
| 9/14/2017 | JOY 10SC SHUTTLE CAR | D30 | 3.0 | Kooper Gio | 150,000 | 58,333 | 91,667 | Used Heavy | 60883 | | In use |
| 9/14/2017 | JOY 12CM MINER | D30 | 3.0 | Kooper Gio | 400,000 | 155,556 | 244,444 | Used Heavy | 61343 | | In use |
| 9/14/2017 | JOY 14CM15 CONTINUOUS MINER | D30 | 3.0 | Kooper Gio | 650,000 | 252,778 | 397,222 | Used Heavy | JM56118 | | In use |
| 9/14/2017 | JOY 14CM15 MINER | D30 | 3.0 | Kooper Gio | 650,000 | 252,778 | 397,222 | Used Heavy | JM55517 | | Underground |
| 9/14/2017 | Joy Continuous Miner (CM12CM12-11BX) | D30 | 3.0 | Kooper Gio | 400,000 | 155,556 | 244,444 | Used Heavy | JM55517 | | In use |
| 9/14/2017 | Joy Continuous Miner (14CM15-11BX) | D30 | 3.0 | Kooper Gio | 500,000 | 194,444 | 305,556 | Used Heavy | N/A | | Junked |
| 9/14/2017 | JOY CONTINUOUS MINER 14CM15-11BX | D30 | 3.0 | Kooper Gio | 400,000 | 155,556 | 244,444 | Used Heavy | N/A | | Junked |
| 9/14/2017 | LO TRAC UTILITY TRACTOR ADD | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | 2004907 | | In use |
| 9/14/2017 | LO TRAC UTILITY VEHICHLE | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | 2004905 | | In use |
| 9/14/2017 | LO TRAC UTILITY VEHICLE | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | 2004906 | | In use |
| 9/14/2017 | LO TRAC UTILITY VEHICLE | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | 2004907 | | In use |
| 9/14/2017 | LS 190 DIESEL SCOOP | D30 | 3.0 | Kooper Gio | 250,000 | 97,222 | 152,778 | Used Heavy | N/A | | In use |
| 9/14/2017 | LS 190 DIESEL SCOOP | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | 32092 | | In use |
| 9/14/2017 | MAGNETS | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | 120612 | | In use |
| 9/14/2017 | MAGNETS | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | N/A | | In use |
| 9/14/2017 | MAINLINE BELT | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | 35302 | | Junked |
| 9/14/2017 | MG DISTRIBUTION BOX | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | N/A | | In use |
| 9/14/2017 | MINER CORE | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | N/A | | In use |
| 9/14/2017 | MINERS ACT REQUIREMENT | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | 2004904 | | In use |
| 9/14/2017 | MINERS ACT REQUIREMENT | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | 2004905 | | In use |
| 9/14/2017 | MOBILE ROOF SUPPORT | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | 2004906 | | In use |
| 9/14/2017 | MOBILE ROOF SUPPORT | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | 2004907 | | In use |
| 9/14/2017 | MOBILE ROOF SUPPORTS | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | N/A | | Junked |
| 9/14/2017 | MOBILE ROOF SUPPORTS | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | N/A | | Junked |
| 9/14/2017 | OIL STORAGE SHED | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | N/A | | In use |
| 9/14/2017 | OVERCASTS | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | N/A | | In use |
| 9/14/2017 | POWER CENTER | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | R3968 | | In use |
| 9/14/2017 | POWER CENTER | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | R3967 | | In use |
| 9/14/2017 | POWER CENTER | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | R4113 | | In use |
| 9/14/2017 | POWER CENTER | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | R4112 | | In use |
| 9/14/2017 | Power Center | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | R4291 | | In use |
| 9/14/2017 | POWER CENTER | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | R4297 | | In use |
| 9/14/2017 | PRIMARY SYSTEM 2 SCM12 CONTINUOUS MINER | D30 | 3.0 | Kooper Gio | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | | Junked |
| 9/14/2017 | PURCHASE AND REBUILD BOLTER | D30 | 3.0 | Kooper Gio | 0 | 0 | 0 | Used Heavy | N/A | | In use |
| 9/14/2017 | REBUILD CONTINUOUS MINER | D30 | 3.0 | Kooper Gio | 400,000 | 155,556 | 244,444 | Used Heavy | JM5710 | 2011 | Rebuild |
| 9/14/2017 | REBUILD CONTINUOUS MINER | D30 | 3.0 | Kooper Gio | 400,000 | 155,556 | 244,444 | Used Heavy | JM55517 | 2010 | Rebuild |

| Date | | Loc | Description | Owner | | | | Cond | Serial/Year | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2017 | 3.0 | D30 | REBUILD CONTINUOUS MINER | Kopper Glo | 400,000 | 155,556 | 244,444 | Used Heavy | JM5611B 2010 | Rebuild |
| 9/14/2017 | 3.0 | D30 | REBUILD DIESEL POWER SCOOP | Kopper Glo | 250,000 | 97,222 | 152,778 | Used Heavy | 4303 2004 | Rebuild |
| 9/14/2017 | 3.0 | D30 | REBUILD FREEDOM 30 SHUTTLE CAR | Kopper Glo | 0 | 0 | 0 | Used Heavy | PA0006 2009 | Rebuild |
| 9/14/2017 | 3.0 | D30 | REBUILD FREEDOM SHUTTLE CAR | Kopper Glo | 0 | 0 | 0 | Used Heavy | PA0075 2011 | Rebuild |
| 9/14/2017 | 3.0 | D30 | REBUILD JOY SHUTTLE CAR | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 3.0 | D30 | REBUILD JOY SHUTTLE CAR | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 3.0 | D30 | REBUILD JOY SHUTTLE CAR 105C | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 3.0 | D30 | REBUILD JOY SHUTTLE CAR 105C | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | Rebuild |
| 9/14/2017 | 3.0 | D30 | REBUILD PHILLIPS FREEDOM SHUTTLE CAR | Kopper Glo | 0 | 0 | 0 | Used Heavy | PA103 2006 | In use |
| 9/14/2017 | 3.0 | D30 | REFUGE CHAMBER | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | REPLACE ONE HIGH SEAM ROOF BOLTER | Kopper Glo | 0 | 0 | 0 | Used Heavy | 2003303 2011 | In use |
| 9/14/2017 | 3.0 | D30 | REPLACE SECTION POWER CENTER | Kopper Glo | 0 | 0 | 0 | Used Heavy | R3835 2008 | In use |
| 9/14/2017 | 3.0 | D30 | ROCK DEFLECTOR SYSTEMS | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | ROCK DUST FLINGER | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | 3.0 | D30 | ROCK DUSTER | Kopper Glo | 0 | 0 | 0 | Used Heavy | 60737 | In use |
| 9/14/2017 | 3.0 | D30 | ROCK DUSTER | Kopper Glo | 0 | 0 | 0 | Used Heavy | 3182 | In use |
| 9/14/2017 | 3.0 | D30 | ROCK DUSTER | Kopper Glo | 0 | 0 | 0 | Used Heavy | 37863 | In use |
| 9/14/2017 | 3.0 | D30 | ROCK DUSTER | Kopper Glo | 0 | 0 | 0 | Used Heavy | Parts | installed |
| 9/14/2017 | 3.0 | D30 | ROOF BOLTER-CONVERT TO MASTER STYLE | Kopper Glo | 0 | 0 | 0 | Used Heavy | 37864 | In use |
| 9/14/2017 | 3.0 | D30 | SCOOP ROCK DUSTER | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | 3.0 | D30 | SECTION ROCK DUSTER | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | SLURRY DUSTER | Kopper Glo | 0 | 0 | 0 | Used Heavy | 16220 | In use |
| 9/14/2017 | 3.0 | D30 | SLURRY DUSTER | Kopper Glo | 0 | 0 | 0 | Used Heavy | 37842 | In use |
| 9/14/2017 | 3.0 | D30 | SR 500 SLURRY ROCK DUSTER | Kopper Glo | 0 | 0 | 0 | Used Heavy | 14111 | In use |
| 9/14/2017 | 3.0 | D30 | STAMLER BF17 FEEDER | Kopper Glo | 60,000 | 23,333 | 36,687 | Used Heavy | 14403 | In use |
| 9/14/2017 | 3.0 | D30 | STAMLER BF17 FEEDER | Kopper Glo | 60,000 | 23,333 | 36,687 | Used Heavy | N/A | Junked |
| 9/14/2017 | 3.0 | D30 | STAMLER BF800 BATTERY HAULER | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | STAMLER FEEDER BREAKER | Kopper Glo | 60,000 | 23,333 | 36,687 | Used Heavy | 13978B | In use |
| 9/14/2017 | 3.0 | D30 | STAMLER FEEDER BREAKER | Kopper Glo | 110,000 | 42,778 | 67,222 | Used Heavy | 14284 | In use |
| 9/14/2017 | 3.0 | D30 | STAMLER FEEDER BREAKER BF17A-b-74C | Kopper Glo | 60,000 | 23,333 | 36,687 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | STRATA PROXIMITY SYSTEM FOR 14CM15 MINER | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | 3.0 | D30 | STRATA PROXIMITY SYSTEM FOR 14CM15 MINER | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | STRATA PROXIMITY SYSTEM FOR 14CM15 MINER | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | STRATA PROXIMITY UNIT | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | SUBSTATIONS & POWERLINES | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | SURFACE FACILITY | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | TERMINAL GROUP | Kopper Glo | 153,000 | 59,500 | 93,500 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | TERMINAL GROUP | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | BELT (24,000 FEET) | Kopper Glo | 468,000 | 182,000 | 286,000 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | BELT STRUCTURE | Kopper Glo | 348,000 | 135,333 | 212,667 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | LOAD CENTERS (7) | Kopper Glo | 203,000 | 78,944 | 124,056 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | STARTERS (3) | Kopper Glo | 22,500 | 8,750 | 13,750 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | POWER CABLE (13,000 FEET) | Kopper Glo | 195,000 | 75,833 | 119,167 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | BELT MAGNET | Kopper Glo | 9,000 | 3,500 | 5,500 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | TERMINAL GROUP | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | UPDATE REFUGE CHAMBER AT MANUFACTURING FACILIT | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | UPDATE REFUGE CHAMBER | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | UPDATE REFUGE CHAMBER | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | UPDATE REFUGE CHAMBER | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | UPDATE REFUGE CHAMBER @ MANF FACILITY | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | UPDATE REFUGE CHAMBER @ MANF FACILITY | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | UPDATE REFUGE CHAMBER AT MANUFACTURING FACILIT | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | UPGRADE POWER TO 12KV | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | D30 | VENT FAN UPGRADE | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | unknown |
| 9/14/2017 | 3.0 | D30 | WALK-THRU FLETCHER ROOF BOLTER | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 3.0 | D30 | NEW OFFICE BUILDING 6C | Kopper Glo | 500,000 | 194,444 | 305,556 | Used Heavy | 454195-01-18 | In use |
| 9/14/2017 | 3.0 | D30 | WAREHOUSE | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | 454198-01-18 | In use |
| 9/14/2017 | 3.0 | D29 | STORAGE FACILITY | Kopper Glo | 50,000 | 19,444 | 30,556 | Used Heavy | CH813028C | In use |
| 9/14/2017 | 3.0 | D29 | WAREHOUSE EXTENSION | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | P15 | 2008 GEHL CAT 420E BACKHOE | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | P15 | 2010 PETERBILT WATER TRUCK | Kopper Glo | 0 | 0 | 0 | Used Heavy | 2NP3LN0X53M130952 | Fair |
| 9/14/2017 | 3.0 | P15 | 48 IN MAINLINE BELT S & STRUCTURE | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | P15 | 48IN MAINLINE BELT AND STRUCTURE | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3.0 | P15 | BATHHOUSE TRAILER | Kopper Glo | 0 | 0 | 0 | Used Heavy | 63W75312 | Good |
| 9/14/2017 | 3.0 | P15 | CAT 773B HAUL TRUCK 585 | Kopper Glo | 0 | 0 | 0 | Used Heavy | EEX011156 | poor |
| 9/14/2017 | 3.0 | P15 | CAT 773B TRUCK | Kopper Glo | 0 | 0 | 0 | Used Heavy | 76R00774 | poor |
| 9/14/2017 | 3.0 | P15 | CAT HAUL TRUCK | Kopper Glo | 0 | 0 | 0 | Used Heavy | 12382 | Fair |
| 9/14/2017 | 3.0 | P15 | CERTIFIED CRANE | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | 3.0 | P15 | CLEAN COAL EXPANSION | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | 3.0 | P15 | CLEAN COAL TRIPPER BELT | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | 3.0 | P15 | COMPUTER PLC SYSTEM | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | 3.0 | P15 | DEEP CONE THICKENER | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | 3.0 | P15 | ELECTRONIC RAILROAD CAR SCANNER | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |

| Date | Description | | Loc | Vendor | Amt 1 | Amt 2 | Amt 3 | Class | Type | Serial | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2017 | EXCAVATOR | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | VEEH0061 | POOR |
| 9/14/2017 | FINE COAL CIRCUIT UPGRADE | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | N/A | Good |
| 9/14/2017 | HEAVY EQUIPMENT SHOP - A722 | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | N/A | Good |
| 9/14/2017 | INCREASE FEED RATE PLANT UPGRADE | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | Parts | installed |
| 9/14/2017 | JEFFERY LINE FEEDER | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | Parts | Junked |
| 9/14/2017 | LWELL SCREEN | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | N/A | Good |
| 9/14/2017 | LOADOUT BELT SCALE | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | N/A | Fair |
| 9/14/2017 | LOADOUT NEW BELT | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | N/A | installed |
| 9/14/2017 | LOADOUT RAIL EXTENSION - A721 | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | N/A | installed |
| 9/14/2017 | MAGNETIC SEPARATOR | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | Parts | Good |
| 9/14/2017 | OFFICE/SHOP (PREP PLANT) | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | N/A | Good |
| 9/14/2017 | OUTSIDE STACKER (HUFF CREEK) | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | N/A | Good |
| 9/14/2017 | PUMP SYSTEM | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | N/A | Good |
| 9/14/2017 | PUMP SYSTEM | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | N/A | Good |
| 9/14/2017 | RAW COAL BYPASS SYSTEM | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | N/A | Good |
| 9/14/2017 | RAW COAL BYPASS SYSTEM | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | N/A | Rebuild |
| 9/14/2017 | REBUILD 773 TRUCK | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | Parts | Installed |
| 9/14/2017 | REBUILD CAT D10N (87750) | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | Parts | good |
| 9/14/2017 | RELOCATION OF ELECTRICAL SUBSTATION | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | N/A | unknown |
| 9/14/2017 | REPLACE 36" CONVEYOR WITH 48" | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | Parts | installed |
| 9/14/2017 | SECONDARY COAL SAMPLER | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | Parts | installed |
| 9/14/2017 | SMALL COAL DRYER CENTRIFUGE | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | N/A | Good |
| 9/14/2017 | SUPPLEMENTAL WATER SYSTEM - A711 | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | N/A | Good |
| 9/14/2017 | TRASH SCREEN | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | N/A | Good |
| 9/14/2017 | UNIT TRAIN LOADOUT FACILITY - OFF | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | N/A | installed |
| 9/14/2017 | UPRADE BYPASS COAL SCREENING SYSTEM | 30 | P15 | Kopper Gic | 0 | 0 | 0 | Used Heavy | | Parts | In use |
| 9/14/2017 | AUTOMATE AND RELOCATE POWM TRUCK SCALE | 30 | D30 | Kopper Gic | 70,000 | 27,222 | 42,778 | Used Heavy | | Parts | In use |
| 2/15/2018 | Complete Miner Rebuild-Forest Machine | 30 | D21 | Kopper Gic | 900,000 | 475,000 | 425,000 | Used Heavy | | Parts | Installed |
| 3/8/2019 | Shelter Refit | 30 | D11 | Kopper Gic | 50,902 | 45,247 | 5,656 | Used Heavy | | Parts | Installed |
| 3/8/2019 | Rebuild Joy Miner | 30 | D8 | Kopper Gic | 450,000 | 400,000 | 50,000 | Used Heavy | | Parts | Installed |
| 3/26/2019 | Breaker | 30 | D21 | Kopper Gic | 6,857 | 6,085 | 762 | Used Heavy | | Parts | Installed |
| 4/5/2019 | Charger | 30 | D21 | Kopper Gic | 5,500 | 5,042 | 458 | Used Heavy | | Parts | Installed |
| 9/14/2017 | DUST PUMP | 30 | D29 | Kopper Gic | | | | Used Heavy | PDM | 37015040340 | In use |
| 9/14/2017 | DUST PUMP | 30 | D29 | Kopper Gic | | | | Used Heavy | PDM | 37015080743 | In use |
| 9/14/2017 | DUST PUMP | 30 | D29 | Kopper Gic | | | | Used Heavy | PDM | 37015010040 | In use |
| 9/14/2017 | DUST PUMP | 30 | D29 | Kopper Gic | | | | Used Heavy | PDM | 37015040380 | In use |
| 9/14/2017 | DUST PUMP | 30 | D29 | Kopper Gic | | | | Used Heavy | PDM | 37015030161 | In use |
| 9/14/2017 | DUST PUMP | 30 | D29 | Kopper Gic | | | | Used Heavy | PDM | 37015030148 | In use |
| 9/14/2017 | DUST PUMP | 30 | D21 | Kopper Gic | | | | Used Heavy | PDM | 37015030129 | In use |
| 9/14/2017 | DUST PUMP | 30 | D21 | Kopper Gic | | | | Used Heavy | PDM | 37015091305 | In use |
| 9/14/2017 | DUST PUMP | 30 | D21 | Kopper Gic | | | | Used Heavy | PDM | 37015091258 | In use |
| 9/14/2017 | DUST PUMP | 30 | D21 | Kopper Gic | | | | Used Heavy | PDM | 37015040385 | In use |
| 9/14/2017 | DUST PUMP | 30 | D21 | Kopper Gic | | | | Used Heavy | PDM | 37015040241 | In use |
| 9/14/2017 | DUST PUMP | 30 | D21 | Kopper Gic | | | | Used Heavy | PDM | 37015090122 | In use |
| 9/14/2017 | DUST PUMP | 30 | D21 | Kopper Gic | | | | Used Heavy | PDM | 37015090776 | In use |
| 9/14/2017 | DUST PUMP | 30 | D21 | Kopper Gic | | | | Used Heavy | PDM | 37015080836 | In use |
| 9/14/2017 | DUST PUMP | 30 | D21 | Kopper Gic | | | | Used Heavy | PDM | 37015080680 | In use |
| 9/14/2017 | DUST PUMP | 30 | D21 | Kopper Gic | | | | Used Heavy | PDM | 37015091424 | In use |
| 9/14/2017 | DUST PUMP | 30 | D21 | Kopper Gic | | | | Used Heavy | PDM | 37015080680 | In use |
| 9/14/2017 | DUST PUMP | 30 | D21 | Kopper Gic | | | | Used Heavy | PDM | 37015091424 | In use |
| 8/14/19 | MINER 003 | | D21 | Kopper Gic | | | | Used Heavy | | JM5175 | In Use |
| 8/14/19 | #2 SHUTTLE CAR 003 | | D21 | Kopper Gic | | | | Used Heavy | | N09158 | In Use |
| 8/14/19 | #3 SHUTTLE CAR 003 | | D21 | Kopper Gic | | | | Used Heavy | | MR85201216 | In Use |
| 8/14/19 | BOLTER 003 | | D21 | Kopper Gic | | | | Used Heavy | | 2011003 | In Use |
| 8/14/19 | FEEDER 003 | | D21 | Kopper Gic | | | | Used Heavy | | 11-056 | In Use |
| 8/14/19 | WALLACE 003 | | D21 | Kopper Gic | | | | Used Heavy | | 798 | In Use |
| 8/14/19 | SCOOP 003 | | D21 | Kopper Gic | | | | Used Heavy | | PE-3039 | In Use |
| 8/14/19 | MINER 005 | | D21 | Kopper Gic | | | | Used Heavy | | JM6976 | In Use |
| 8/14/19 | FRONT CARRIER 005 | | D21 | Kopper Gic | | | | Used Heavy | | 53-1133 | In Use |
| 8/14/19 | BACK CARRIER 005 | | D21 | Kopper Gic | | | | Used Heavy | | 53-1207 | In Use |
| 8/14/19 | FRONT BRIDGE 005 | | D21 | Kopper Gic | | | | Used Heavy | | 44-112A | In Use |
| 8/14/19 | MIDDLE BRIDGE 005 | | D21 | Kopper Gic | | | | Used Heavy | | 44-114A | In Use |
| 8/14/19 | BACK BRIDGE | | D21 | Kopper Gic | | | | Used Heavy | | 44-149 | In Use |
| 8/14/19 | BOLTER 005 | | D21 | Kopper Gic | | | | Used Heavy | | 2004120 | In Use |
| 8/14/19 | MAC-B 005 | | D21 | Kopper Gic | | | | Used Heavy | | 473 | In Use |
| 8/14/19 | WALLACE 005 | | D21 | Kopper Gic | | | | Used Heavy | | 482-1295 | In Use |
| 8/14/19 | SCOOP 005 | | D21 | Kopper Gic | | | | Used Heavy | | 488-1858 | In Use |

| Date | Description | Code | Vendor | Condition | Asset # | Status |
|---|---|---|---|---|---|---|
| 8/14/19 | HV VISABLE DISCONNECT | D21 | Kopper Glo | Used Heavy | VS8-1 | In Use |
| 8/14/19 | HV DUEL VACUME SWITCH | D21 | Kopper Glo | Used Heavy | R2938 | In Use |
| 8/14/19 | 000S POWER CENTER | D21 | Kopper Glo | Used Heavy | R413 | In Use |
| 8/14/19 | 00S POWER CENTER | D21 | Kopper Glo | Used Heavy | R4338 | In Use |
| 8/14/19 | #1 DRIVE POWER CENTER | D21 | Kopper Glo | Used Heavy | SN14455 | In Use |
| 8/14/19 | #1A POWER CENTER | D21 | Kopper Glo | Used Heavy | R4194 | In Use |
| 8/14/19 | #2 POWER CENTER | D21 | Kopper Glo | Used Heavy | R2441 | In Use |
| 8/14/19 | #1B POWER CENTER | D21 | Kopper Glo | Used Heavy | R2023 | In Use |
| 8/14/19 | #2A POWER CENTER | D21 | Kopper Glo | Used Heavy | SN122218 | In Use |
| 8/14/19 | #2A POWER CENTER | D21 | Kopper Glo | Used Heavy | 126053 | In Use |
| 8/14/19 | #3A POWER CENTER | D21 | Kopper Glo | Used Heavy | 111234-1 | In Use |
| 8/14/19 | #4A POWER CENTER | D21 | Kopper Glo | Used Heavy | 111231 | In Use |
| 8/14/19 | STAKER DRIVE | D21 | Kopper Glo | Used Heavy | 101112-1 | In Use |
| 8/14/19 | #1 DRIVE | D21 | Kopper Glo | Used Heavy | 420808-10 | In Use |
| 8/14/19 | #2 DRIVE | D21 | Kopper Glo | Used Heavy | 35-21096 | In Use |
| 8/14/19 | #3 DRIVE | D21 | Kopper Glo | Used Heavy | 35-5696 | In Use |
| 8/14/19 | #1A DRIVE | D21 | Kopper Glo | Used Heavy | 35-2896 | In Use |
| 8/14/19 | #2A DRIVE | D21 | Kopper Glo | Used Heavy | 48-0002 | In Use |
| 8/14/19 | #3A DRIVE | D21 | Kopper Glo | Used Heavy | BH-01-08 | In Use |
| 8/14/19 | #4A DRIVE | D21 | Kopper Glo | Used Heavy | JR124D | In Use |
| 8/14/19 | #1B DRIVE | D21 | Kopper Glo | Used Heavy | H150 | In Use |
| 8/14/19 | #2B DRIVE | D21 | Kopper Glo | Used Heavy | 48-004 | In Use |
| 8/14/19 | SUBSTATION (3000 kVA) | D21 | Kopper Glo | Used Heavy | PIK0857 | In Use |
| 8/14/19 | 930H CAT LOADER | D21 | Kopper Glo | Used Heavy | 21156 | In Use |
| 8/14/19 | STINGER | D21 | Kopper Glo | Used Heavy | I-559 | In Use |
| 8/14/19 | OUTBY DIESEL SCOOP | D21 | Kopper Glo | Used Heavy | PI-3550 | In Use |
| 8/14/19 | OUTBY BUCYRUS SCOOP | D21 | Kopper Glo | Used Heavy | 488-4129 | IDLE |
| 8/14/19 | MINER - 004 | D21 | Kopper Glo | Used Heavy | JM6486 | IDLE |
| 8/14/19 | BACK CARRIER | D21 | Kopper Glo | Used Heavy | 53-1176 | IDLE |
| 8/14/19 | MAC-8 | D21 | Kopper Glo | Used Heavy | 44-1222 | IDLE |
| 8/14/19 | #4 BRIDGE | D21 | Kopper Glo | Used Heavy | ET16449 | IDLE |
| 8/14/19 | MAC-8 | D21 | Kopper Glo | Used Heavy | ET16938 | IDLE |
| 8/14/19 | #4 SHUTTLE CAR | D21 | Kopper Glo | Used Heavy | ET17311 | IDLE |
| 8/14/19 | #5 SHUTTLE CAR | D21 | Kopper Glo | Used Heavy | ET17814 | IDLE |
| 8/14/19 | CAR | D21 | Kopper Glo | Used Heavy | I-433 | IDLE |
| 8/14/19 | STINGER | D21 | Kopper Glo | Used Heavy | S7-110 | In Use |
| 8/14/19 | SUPER TRAC | D21 | Kopper Glo | Used Heavy | S7-113 | In Use |
| 8/14/19 | SUPER STEER | D21 | Kopper Glo | Used Heavy | SS1170 | In Use |
| 8/14/19 | SUPER STEER | D21 | Kopper Glo | Used Heavy | S5019 | In Use |
| 8/14/19 | MAC-8 | D21 | Kopper Glo | Used Heavy | 485 | In Use |
| 8/14/19 | MAC-8 | D21 | Kopper Glo | Used Heavy | 493 | In Use |
| 8/14/19 | SCOOP | D21 | Kopper Glo | Used Heavy | T339-669 | In Use |
| 8/14/19 | SCOOP | D21 | Kopper Glo | Used Heavy | CAT 4110 | In Use |
| 8/14/19 | 930H CAT LOADER | D21 | Kopper Glo | Used Heavy | 0930HADHC01135 | In Use |
| 8/14/19 | 930H CAT LOADER | D21 | Kopper Glo | Used Heavy | 0930HADHC01135 | In Use |
| 8/14/19 | SAFE HAVEN | D21 | Kopper Glo | Used Heavy | 453250-01-18 | Sent to shop |
| 8/14/19 | SAFE HAVEN | D21 | Kopper Glo | Used Heavy | 452209-05-18 | In Use |
| 8/14/19 | SAFE HAVEN | D21 | Kopper Glo | Used Heavy | CH813115 | In Use |
| 8/14/19 | DUST PUMP | D21 | Kopper Glo | PDM | 37015112047 | In Use |
| 8/14/19 | DUST PUMP | D21 | Kopper Glo | PDM | 37015112038 | In Use |
| 8/15/2019 | #150019+A1 SCOOP CHARGER | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 48B BATTERY SCOOP | D7 | Kopper Glo | Used Heavy | 488-1899 | IN USE |
| 8/15/2019 | 1000AMP SCOOP CHARGER | D7 | Kopper Glo | Used Heavy | 88-0110 | IN USE |
| 8/15/2019 | LIL MAC AC 3 WHEELER | D7 | Kopper Glo | Used Heavy | 137 | IN USE |
| 8/15/2019 | MAC-10 | D7 | Kopper Glo | Used Heavy | 331 | IN USE |
| 8/15/2019 | MAC-10 | D7 | Kopper Glo | Used Heavy | 323 | IN USE |
| 8/15/2019 | MAC-3 | D7 | Kopper Glo | Used Heavy | 335 | IN USE |
| 8/15/2019 | MAC-8 | D7 | Kopper Glo | Used Heavy | 291 | IN USE |
| 8/15/2019 | MAC-3 | D7 | Kopper Glo | Used Heavy | 162 | IN USE |
| 8/15/2019 | MAC-3 | D7 | Kopper Glo | Used Heavy | 160 | IN USE |
| 8/15/2019 | MAC-3 | D7 | Kopper Glo | Used Heavy | 154 | IN USE |
| 8/15/2019 | MAC-2 | D7 | Kopper Glo | Used Heavy | 173 | IN USE |
| 8/15/2019 | DEWATERING PUMP | D7 | Kopper Glo | Used Heavy | 135 | IN USE |
| 8/15/2019 | MINE FAN | D7 | Kopper Glo | Used Heavy | 258660 | IN USE |
| 8/15/2019 | ESCAPE HOIST | D7 | Kopper Glo | Used Heavy | 64160AQL | IN USE |
| 8/15/2019 | DIESEL BACKUP GENERATOR | D7 | Kopper Glo | Used Heavy | Q79-5797 | IN USE |
| 8/15/2019 | KUBOTA PERSONNEL CARRIER | D7 | Kopper Glo | Used Heavy | N/A | IN USE |

| Date | Item | Code | Location | Condition | Mfr | Serial | Status |
|---|---|---|---|---|---|---|---|
| 8/15/2019 | CAT 930G LOADER | D7 | Kopper Gis | Used Heavy | | CAT0930GJTWR03465 | IN USE |
| 8/15/2019 | DRIVE #1 150HP | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | DRIVE #2 60HP | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | DRIVE #3 DUAL 150HP | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | DRIVE #4 200HP | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | DRIVE #5 150HP | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | DRIVE #6 200HP | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | DRIVE #7 150HP | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | DRIVE #8 200HP | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | DRIVE #9 DUAL 200HP | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | DRIVE #10 DUAL 200HP | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | DRIVE #11 DUAL 200HP | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | DRIVE #11A DUAL 200HP | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | DRIVE #12 200HP | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | DRIVE #13 150HP | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | #2 POWER CENTER 300KVA | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | #3 POWER CENTER 300KVA | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | #4A POWER CENTER 500KVA | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | #4B POWER CENTER 150KVA | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | #5 POWER CENTER 150KVA | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | #5 POWER CENTER 500KVA | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | #6 POWER CENTER 150KVA | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | #6 POWER CENTER 300KVA | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | #7 POWER CENTER 300KVA | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | #8 POWER CENTER 700KVA | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | #1 SPLITTER BOX | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | #9 POWER CENTER 600KVA | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | #10 POWER CENTER 500KVA | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | #10 POWER CENTER 150KVA | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | #11 POWER CENTER 700KVA | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | #11 POWER CENTER 150KVA | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | #11A POWER CENTER 700KVA | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | #11A POWER CENTER 300KVA | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | #2 SPLITTER BOX | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | #12 POWER CENTER 500KVA | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | #12 POWER CENTER 300KVA | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | #13 POWER CENTER 500KVA | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | 002 SECTION POWER CENTER 2000KVA | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | 003 SECTION POWER CENTER 3000KVA | D7 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | HEAD DRIVE | D7 | Kopper Gis | Used Heavy | | N/A | PARTED OUT |
| 8/15/2019 | HEAD DRIVE | D7 | Kopper Gis | Used Heavy | | N/A | PARTED OUT |
| 8/15/2019 | DUST PUMP | D7 | Kopper Gis | Used Heavy | PDM | 37016032336 | IN USE |
| 8/15/2019 | DUST PUMP | D7 | Kopper Gis | Used Heavy | PDM | 37016032340 | IN USE |
| 8/15/2019 | DUST PUMP | D7 | Kopper Gis | Used Heavy | PDM | 37015030145 | IN USE |
| 8/15/2019 | DUST PUMP | D7 | Kopper Gis | Used Heavy | PDM | 37016032343 | IN USE |
| 8/15/2019 | DUST PUMP | D7 | Kopper Gis | Used Heavy | PDM | 37015102670 | IN USE |
| 8/15/2019 | SCOOP CHARGER | D9 | Kopper Gis | Used Heavy | | 88-0477 | IN USE |
| 8/15/2019 | FORK LIFT | D9 | Kopper Gis | Used Heavy | | 61515 | IN USE |
| 8/15/2019 | PREMISSIBLE CARRIER | D9 | Kopper Gis | Used Heavy | | 11956F | IN USE |
| 8/15/2019 | FACE TRANSFORMER | D9 | Kopper Gis | Used Heavy | | 12249 | IN USE |
| 8/15/2019 | 1A BELT DRIVE 200HP | D9 | Kopper Gis | Used Heavy | | 352501-10 | IN USE |
| 8/15/2019 | #31 BELT DRIVE 150HP COMBO | D9 | Kopper Gis | Used Heavy | | 352501-10 | IN USE |
| 8/15/2019 | #21 BELT DRIVE DUAL 150HP | D9 | Kopper Gis | Used Heavy | | AM5-1309 | IN USE |
| 8/15/2019 | #21A BELT DRIVE DUAL 150HP | D9 | Kopper Gis | Used Heavy | | AMS-1162 | IN USE |
| 8/15/2019 | #22 BELT DRIVE 150HP COMBO | D9 | Kopper Gis | Used Heavy | | N/A | IN USE |
| 8/15/2019 | #3 BELT DRIVE 200HP | D9 | Kopper Gis | Used Heavy | | AM51354 | IN USE |
| 8/15/2019 | #3 BELT DRIVE DUAL 200HP | D9 | Kopper Gis | Used Heavy | | 434266-10 | IN USE |
| 8/15/2019 | #4 BELT DRIVE 150HP | D9 | Kopper Gis | Used Heavy | | 392317-10 | PARTED OUT |
| 8/15/2019 | #5 BELT DRIVE 200HP | D9 | Kopper Gis | Used Heavy | | 442201-10 | IN USE |
| 8/15/2019 | #6 BELT DRIVE DUAL 150HP | D9 | Kopper Gis | Used Heavy | | 1427 | IN USE |
| 8/15/2019 | #7 BELT DRIVE 150HP COMBO | D9 | Kopper Gis | Used Heavy | | 352946-10 | IN USE |
| 8/15/2019 | #8 BELT DRIVE DUAL 200HP | D9 | Kopper Gis | Used Heavy | | 434265-10 | IN USE |
| 8/15/2019 | #9 BELT DRIVE DUAL 200HP | D9 | Kopper Gis | Used Heavy | | 412539-10 | IN USE |
| 8/15/2019 | #9A BELT DRIVE DUAL 200HP | D9 | Kopper Gis | Used Heavy | | 442190-10 | IN USE |

| Date | Description | Code | Owner | Type | ID | Status |
|---|---|---|---|---|---|---|
| 8/15/2019 | STAKER BELT 200HP | D9 | Kopper Go | Used Heavy | 1417 | IN USE |
| 8/15/2019 | DIESEL SCOOP BUCYRUS | D9 | Kopper Go | Used Heavy | 488-4099 | PARTED OUT |
| 8/15/2019 | DIESEL SCOOP BUCYRUS | D9 | Kopper Go | Used Heavy | 488-4040 | IN USE |
| 8/15/2019 | DIESEL SCOOP BUCYRUS | D9 | Kopper Go | Used Heavy | 488-41TD0 | PARTED OUT |
| 8/15/2019 | DIESEL SCOOP BUCYRUS | D9 | Kopper Go | Used Heavy | 488-2723 | PARTED OUT |
| 8/15/2019 | DIESEL SCOOP EMCO | D9 | Kopper Go | Used Heavy | 935-3688 | PARTED OUT |
| 8/15/2019 | FORK LIFT | D9 | Kopper Go | Used Heavy | 61527 | PARTED OUT |
| 8/15/2019 | FORK LIFT | D9 | Kopper Go | Used Heavy | 60811 | IN USE |
| 8/15/2019 | FORK LIFT | D9 | Kopper Go | Used Heavy | 61339 | IN USE |
| 8/15/2019 | #4 VACUUM SWITCH | D9 | Kopper Go | Used Heavy | 12987 | IN USE |
| 8/15/2019 | #1 VACUUM SWITCH | D9 | Kopper Go | Used Heavy | 13708 | IN USE |
| 8/15/2019 | #DVACUUM SWITCH | D9 | Kopper Go | Used Heavy | 14396 | IN USE |
| 8/15/2019 | #2A VACUUM SWITCH | D9 | Kopper Go | Used Heavy | 14721 | IN USE |
| 8/15/2019 | #3 VACUUM SWITCH | D9 | Kopper Go | Used Heavy | 14942 | IN USE |
| 8/15/2019 | #5 VACUUM SWITCH | D9 | Kopper Go | Used Heavy | 13572 | IN USE |
| 8/15/2019 | MAC 2 | D9 | Kopper Go | Used Heavy | 124 | IN USE |
| 8/15/2019 | MAC 2 | D9 | Kopper Go | Used Heavy | 113 | IN USE |
| 8/15/2019 | MAC 2 | D9 | Kopper Go | Used Heavy | 110 | PARTED OUT |
| 8/15/2019 | MAC 4 | D9 | Kopper Go | Used Heavy | 125 | IN USE |
| 8/15/2019 | MAC 4 | D9 | Kopper Go | Used Heavy | 126 | IN USE |
| 8/15/2019 | MAC 4 | D9 | Kopper Go | Used Heavy | 152 | IN USE |
| 8/15/2019 | LMA4 WHEELER | D9 | Kopper Go | Used Heavy | 239 | IN USE |
| 8/15/2019 | LMA3 WHEELER | D9 | Kopper Go | Used Heavy | 748 | IN USE |
| 8/15/2019 | LMA3 WHEELER | D9 | Kopper Go | Used Heavy | 103 | IN USE |
| 8/15/2019 | STINGER | D9 | Kopper Go | Used Heavy | JI909 | PARTED OUT |
| 8/15/2019 | STINGER | D9 | Kopper Go | Used Heavy | JI196P | PARTED OUT |
| 8/15/2019 | STINGER | D9 | Kopper Go | Used Heavy | JI456P | IN USE |
| 8/15/2019 | D-BOX | D9 | Kopper Go | Used Heavy | 14583 | PARTED OUT |
| 8/15/2019 | OPC POWER CENTER | D9 | Kopper Go | Used Heavy | 60419906 | IN USE |
| 8/15/2019 | PC #21A POWER CENTER | D9 | Kopper Go | Used Heavy | 13968 | IN USE |
| 8/15/2019 | PC21B POWER CENTER | D9 | Kopper Go | Used Heavy | 13509 | IN USE |
| 8/15/2019 | PC #22 POWER CENTER | D9 | Kopper Go | Used Heavy | 13661 | IN USE |
| 8/15/2019 | PC #22 POWER CENTER | D9 | Kopper Go | Used Heavy | 13644 | PARTED OUT |
| 8/15/2019 | PC #22A POWER CENTER | D9 | Kopper Go | Used Heavy | 14688 | IN USE |
| 8/15/2019 | PC #23 POWER CENTER | D9 | Kopper Go | Used Heavy | 14348 | PARTED OUT |
| 8/15/2019 | PC #4 POWER CENTER | D9 | Kopper Go | Used Heavy | 12419 | IN USE |
| 8/15/2019 | PC #5 POWER CENTER | D9 | Kopper Go | Used Heavy | CO-#5 | IN USE |
| 8/15/2019 | PC #6 POWER CENTER | D9 | Kopper Go | Used Heavy | 1474 | IN USE |
| 8/15/2019 | PC #6A POWER CENTER | D9 | Kopper Go | Used Heavy | C936-884 | IN USE |
| 8/15/2019 | PC #7 POWER CENTER | D9 | Kopper Go | Used Heavy | 30500E136R | IN USE |
| 8/15/2019 | PC #9B POWER CENTER | D9 | Kopper Go | Used Heavy | 12474 | IN USE |
| 8/15/2019 | PC #9C POWER CENTER | D9 | Kopper Go | Used Heavy | 13901 | IN USE |
| 8/15/2019 | PC #9D POWER CENTER | D9 | Kopper Go | Used Heavy | 11821 | IN USE |
| 8/15/2019 | FAN STARTER | D9 | Kopper Go | Used Heavy | 14840 | PARTED OUT |
| 8/15/2019 | FORK LIFT | D9 | Kopper Go | Used Heavy | H2X3S1N0218135 | IN USE |
| 8/15/2019 | LOADER | D9 | Kopper Go | Used Heavy | JM5O2957 | IN USE |
| 8/15/2019 | LOADER | D9 | Kopper Go | Used Heavy | JM5O3452 | IN USE |
| 8/15/2019 | LOADER | D9 | Kopper Go | Used Heavy | 0930GJTvW03465 | PARTED OUT |
| 8/15/2019 | MINE SUBSTATION | D9 | Kopper Go | Used Heavy | 12470/7200y | IN USE |
| 8/15/2019 | ROAD GRADER | D9 | Kopper Go | Used Heavy | 5HM00435 | IN USE |
| 8/15/2019 | TRUCK | D9 | Kopper Go | Used Heavy | 1GCEK14C78Z291159 | IN USE |
| 8/15/2019 | VENTILATION FAN | D9 | Kopper Go | Used Heavy | 11799 | IN USE |
| 8/15/2019 | WATER TRUCK | D9 | Kopper Go | Used Heavy | 1M2P19OG6W001089 | IN USE |
| 8/15/2019 | BATTERY SCOOP | D11 | Kopper Go | Used Heavy | 488-4103 | IN USE |
| 8/15/2019 | SCOOP CHARGER | D11 | Kopper Go | Used Heavy | N/A | IN USE |
| 8/15/2019 | SHUTTLE CAR | D11 | Kopper Go | Used Heavy | ET17815 | IN USE |
| 8/15/2019 | SHUTTLE CAR | D11 | Kopper Go | Used Heavy | ET16843A | IN USE |
| 8/15/2019 | BATTERY SCOOP | D11 | Kopper Go | Used Heavy | 488-2593 | IN USE |
| 8/15/2019 | MINER | D11 | Kopper Go | Used Heavy | JM6856 | IN USE |
| 8/15/2019 | MANTRIP | D11 | Kopper Go | Used Heavy | 342 | IN USE |
| 8/15/2019 | BATTERY SCOOP | D11 | Kopper Go | Used Heavy | 4103 | IN USE |
| 8/15/2019 | SCOOP CHARGER | D11 | Kopper Go | Used Heavy | N/A | IN USE |
| 8/15/2019 | ROOF BOLTER | D11 | Kopper Go | Used Heavy | 20101126 | IN USE |

| Date | Equipment | Loc | Owner | Condition | Serial/Number | Status |
|---|---|---|---|---|---|---|
| 8/15/2019 | ROOF BOLTER | D1 | Kooper Glo | Used Heavy | 2010129 | IN USE |
| 8/15/2019 | SHUTTLE CAR | D1 | Kooper Glo | Used Heavy | ET16864 | IN USE |
| 8/15/2019 | SHUTTLE CAR | D1 | Kooper Glo | Used Heavy | ET16502 | IN USE |
| 8/15/2019 | MINER | D1 | Kooper Glo | Used Heavy | JM6153 | IN USE |
| 8/15/2019 | FACE TRANSFORMER | D1 | Kooper Glo | Used Heavy | 14310 | IN USE |
| 8/15/2019 | MANTRIP | D1 | Kooper Glo | Used Heavy | 332 | IN USE |
| 8/15/2019 | BATTERY SCOOP | D1 | Kooper Glo | Used Heavy | 488-1129 | IN USE |
| 8/15/2019 | SCOOP CHARGER | D1 | Kooper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | ROOF BOLTER | D1 | Kooper Glo | Used Heavy | 2006087 | IN USE |
| 8/15/2019 | SHUTTLE CAR | D1 | Kooper Glo | Used Heavy | ET17759 | IN USE |
| 8/15/2019 | SHUTTLE CAR | D1 | Kooper Glo | Used Heavy | ET18016 | IN USE |
| 8/15/2019 | FEEDER | D1 | Kooper Glo | Used Heavy | ET18130 | IN USE |
| 8/15/2019 | MINER | D1 | Kooper Glo | Used Heavy | 14410 | IN USE |
| 8/15/2019 | FACE TRANSFORMER | D1 | Kooper Glo | Used Heavy | JM6390 | IN USE |
| 8/15/2019 | #1MRS | D1 | Kooper Glo | Used Heavy | 14709 | IN USE |
| 8/15/2019 | #2MRS | D1 | Kooper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #3MRS | D1 | Kooper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #4MRS | D1 | Kooper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | MRS D.B.BOX | D1 | Kooper Glo | Used Heavy | 5212 | IN USE |
| 8/15/2019 | MANTRIP | D1 | Kooper Glo | Used Heavy | 313 | IN USE |
| 8/15/2019 | DIESEL SCOOP | D1 | Kooper Glo | Used Heavy | 488-4099 | PARTED OUT |
| 8/15/2019 | LOW TRACK | D1 | Kooper Glo | Used Heavy | 40870 | IN USE |
| 8/15/2019 | MINI TRACK | D1 | Kooper Glo | Used Heavy | 02-1441 | IN USE |
| 8/15/2019 | MANTRIP | D1 | Kooper Glo | Used Heavy | #1 | IN USE |
| 8/15/2019 | MANTRIP | D1 | Kooper Glo | Used Heavy | 123 | IN USE |
| 8/15/2019 | MANTRIP | D1 | Kooper Glo | Used Heavy | 131 | IN USE |
| 8/15/2019 | MANTRIP | D1 | Kooper Glo | Used Heavy | 137 | IN USE |
| 8/15/2019 | MANTRIP | D1 | Kooper Glo | Used Heavy | 152 | IN USE |
| 8/15/2019 | MANTRIP | D1 | Kooper Glo | Used Heavy | 157 | IN USE |
| 8/15/2019 | MANTRIP | D1 | Kooper Glo | Used Heavy | 202 | IN USE |
| 8/15/2019 | MANTRIP | D1 | Kooper Glo | Used Heavy | #5 | IN USE |
| 8/15/2019 | MANTRIP | D1 | Kooper Glo | Used Heavy | R2 | IN USE |
| 8/15/2019 | MANTRIP | D1 | Kooper Glo | Used Heavy | 304 | IN USE |
| 8/15/2019 | MANTRIP | D1 | Kooper Glo | Used Heavy | #4 | IN USE |
| 8/15/2019 | MANTRIP | D1 | Kooper Glo | Used Heavy | 313 | IN USE |
| 8/15/2019 | FORKLIFT | D1 | Kooper Glo | Used Heavy | 332 | IN USE |
| 8/15/2019 | TOOL TRUCK | D1 | Kooper Glo | Used Heavy | 342 | IN USE |
| 8/15/2019 | FLATBED TRUCK | D1 | Kooper Glo | Used Heavy | 103 | IN USE |
| 8/15/2019 | TRUCK | D1 | Kooper Glo | Used Heavy | *3CL00552* | IN USE |
| 8/15/2019 | LIFE SHELTER | D1 | Kooper Glo | Used Heavy | VM1GCHX24U24E366976 | IN USE |
| 8/15/2019 | LIFE SHELTER | D1 | Kooper Glo | Used Heavy | VM1G8JK34K77E555234 | IN USE |
| 8/15/2019 | LIFE SHELTER | D1 | Kooper Glo | Used Heavy | VM1GCEX14C48Z289837 | PARTED OUT |
| 8/15/2019 | LIFE SHELTER | D1 | Kooper Glo | Used Heavy | 452078-01-18 | IN USE |
| 8/15/2019 | PDM | D1 | Kooper Glo | Used Heavy | 454134-01-18 | IN USE |
| 8/15/2019 | PDM | D1 | Kooper Glo | Used Heavy | 452094-01-18 | IN USE |
| 8/15/2019 | PDM | D1 | Kooper Glo | Used Heavy | 452090-01-18 | IN USE |
| 8/15/2019 | PDM | D1 | Kooper Glo | Used Heavy | 37016032819 | IN USE |
| 8/15/2019 | PDM | D1 | Kooper Glo | Used Heavy | 37016032333 | IN USE |
| 8/15/2019 | 1P BELT DRIVE | D1 | Kooper Glo | Used Heavy | 37016032351 | IN USE |
| 8/15/2019 | 1P BD STARTER | D1 | Kooper Glo | Used Heavy | 37016032354 | IN USE |
| 8/15/2019 | 2P BELT DRIVE | D1 | Kooper Glo | Used Heavy | 37015080759 | IN USE |
| 8/15/2019 | 2P BD STARTER | D1 | Kooper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 3P BELT DRIVE | D1 | Kooper Glo | Used Heavy | 11181 | IN USE |
| 8/15/2019 | 3P BD STARTER | D1 | Kooper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 4P BELT DRIVE | D1 | Kooper Glo | Used Heavy | 11212 | IN USE |
| 8/15/2019 | 4P BD STARTER | D1 | Kooper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 4A POWER CENTER | D1 | Kooper Glo | Used Heavy | 11225 | IN USE |
| 8/15/2019 | 5P BELT DRIVE | D1 | Kooper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 5P BD STARTER | D1 | Kooper Glo | Used Heavy | 13463 | IN USE |
| 8/15/2019 | 5P BD POWER CENTER | D1 | Kooper Glo | Used Heavy | 11413 | IN USE |
| 8/15/2019 | #1 HV VACCUM SWITCH | D1 | Kooper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | | D1 | Kooper Glo | Used Heavy | 13611 | IN USE |
| 8/15/2019 | | D1 | Kooper Glo | Used Heavy | 13618 | IN USE |
| 8/15/2019 | | D1 | Kooper Glo | Used Heavy | 13157 | IN USE |

| Date | Item | Owner | Code | Condition | Serial/No. | Status |
|---|---|---|---|---|---|---|
| 8/15/2019 | 6P BELT DRIVE | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 6P BD STARTER | Kooper Gio | D1 | Used Heavy | 13545 | IN USE |
| 8/15/2019 | 6P BD POWER CENTER | Kooper Gio | D1 | Used Heavy | 11279 | IN USE |
| 8/15/2019 | 6A POWER CENTER | Kooper Gio | D1 | Used Heavy | 11101 | IN USE |
| 8/15/2019 | 7P BELT DRIVE | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 7P BD STARTER | Kooper Gio | D1 | Used Heavy | 11995 | IN USE |
| 8/15/2019 | 8P BELT DRIVE | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 8P BD STARTER | Kooper Gio | D1 | Used Heavy | 12280 | IN USE |
| 8/15/2019 | 8P BD POWER CENTER | Kooper Gio | D1 | Used Heavy | 11287 | IN USE |
| 8/15/2019 | #1HV VACCUM SWITCH | Kooper Gio | D1 | Used Heavy | 11278 | IN USE |
| 8/15/2019 | #1 CAPACITOR BOX | Kooper Gio | D1 | Used Heavy | 12500 | IN USE |
| 8/15/2019 | 8A POWER CENTER | Kooper Gio | D1 | Used Heavy | 3967 | IN USE |
| 8/15/2019 | 9P BELT DRIVE | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 9P BD STARTER | Kooper Gio | D1 | Used Heavy | 12355 | IN USE |
| 8/15/2019 | 9P BD POWER CENTER | Kooper Gio | D1 | Used Heavy | 12458 | IN USE |
| 8/15/2019 | 10P BELT DRIVE | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 10P BD STARTER | Kooper Gio | D1 | Used Heavy | 14566 | IN USE |
| 8/15/2019 | 10P BD POWER CENTER | Kooper Gio | D1 | Used Heavy | 14587 | IN USE |
| 8/15/2019 | 11P BELT DRIVE | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 11P BD STARTER | Kooper Gio | D1 | Used Heavy | 14801 | IN USE |
| 8/15/2019 | 11A POWER CENTER | Kooper Gio | D1 | Used Heavy | 14387 | IN USE |
| 8/15/2019 | #2 HV VACCUM SWITCH | Kooper Gio | D1 | Used Heavy | 11302 | IN USE |
| 8/15/2019 | 11B BELT DRIVE | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 11B BD STARTER | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 11B BD POWER CENTER | Kooper Gio | D1 | Used Heavy | 14606 | IN USE |
| 8/15/2019 | 12P BELT DRIVE | Kooper Gio | D1 | Used Heavy | 133968 | IN USE |
| 8/15/2019 | 12P BD STARTER | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 12P BD POWER CENTER | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 13P BELT DRIVE | Kooper Gio | D1 | Used Heavy | 14657 | IN USE |
| 8/15/2019 | 13P BD STARTER | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 13P BD POWER CENTER | Kooper Gio | D1 | Used Heavy | 13170 | IN USE |
| 8/15/2019 | HV VACCUM SWITCH | Kooper Gio | D1 | Used Heavy | 14606 | IN USE |
| 8/15/2019 | 14P BELT DRIVE | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 14P BD STARTER | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 14P BD POWER CENTER | Kooper Gio | D1 | Used Heavy | 13170 | IN USE |
| 8/15/2019 | 1C BELT DRIVE | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 1C BD STARTER | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 1C BD POWER CENTER | Kooper Gio | D1 | Used Heavy | 13170 | IN USE |
| 8/15/2019 | 2C BELT DRIVE | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 2C BD STARTER | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 2C BD POWER CENTER | Kooper Gio | D1 | Used Heavy | 13907 | IN USE |
| 8/15/2019 | 2AC POWER CENTER | Kooper Gio | D1 | Used Heavy | 13601 | IN USE |
| 8/15/2019 | 3C BELT DRIVE | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 3C BD STARTER | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 3C BD POWER CENTER | Kooper Gio | D1 | Used Heavy | 114400 | IN USE |
| 8/15/2019 | #2 HV VACCUM SWITCH | Kooper Gio | D1 | Used Heavy | 14883 | IN USE |
| 8/15/2019 | 4C BELT DRIVE | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 4C BD STARTER | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 4C BD POWER CENTER | Kooper Gio | D1 | Used Heavy | 14818 | IN USE |
| 8/15/2019 | 5C BELT DRIVE | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 5C BD STARTER | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 5C BD POWER CENTER | Kooper Gio | D1 | Used Heavy | 45 | IN USE |
| 8/15/2019 | 5A C POWER CENTER | Kooper Gio | D1 | Used Heavy | 13951 | IN USE |
| 8/15/2019 | CAPACITOR BOX | Kooper Gio | D1 | Used Heavy | 14885 | IN USE |
| 8/15/2019 | #5 HV VACCUM SWITCH | Kooper Gio | D1 | Used Heavy | 12579 | IN USE |
| 8/15/2019 | 6C BELT DRIVE | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 6C BD STARTER | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 6C BD POWER CENTER | Kooper Gio | D1 | Used Heavy | 14282 | IN USE |
| 8/15/2019 | 7C BELT DRIVE | Kooper Gio | D1 | Used Heavy | N/A | IN USE |
| 8/15/2019 | 2004 GMC TOOL TRUCK | Kooper Gio | D1 | Automobile | 1GCHK24U24E366976 | IN USE |
| 8/15/2019 | 2007 CHEVY TRUCK | Kooper Gio | D1 | Automobile | 1GBJK34C7E7E555234 | IN USE |
| 8/15/2019 | 2008 1500 CHEVY TRUCK | Kooper Gio | D1 | Automobile | 1GCEK14C48Z289837 | PARTED OUT |
| 8/15/2019 | 2002 FORD F350 | Kooper Gio | D29 | Automobile | 3B6MF36C62M228382 | IN USE |

| Date | Description | Owner | Code | Type | ID / VIN | Status |
|---|---|---|---|---|---|---|
| 8/15/2019 | 2005 CHEVY TAHOE | Kopper Glo | D29 | Automobile | 1GNEK13T95R232912 | IN USE |
| 8/15/2019 | 2004 JEEP G. CHEROKEE | Kopper Glo | D29 | Automobile | 1J4GW48N44C318013 | IN USE |
| 8/15/2019 | 2006 FORD F350 | Kopper Glo | D30 | Automobile | 1FDWF37P36ED50284 | IN USE |
| 8/15/2019 | 2011 DODGE 3500 | Kopper Glo | D28 | Automobile | 1FDWF37X1EE060526 | IN USE |
| 8/15/2019 | 2012 CHEVY 1500 | Kopper Glo | D28 | Automobile | 3GCPKREA7CG180947 | IN USE |
| 8/15/2019 | 2011 CHEVY 2500 | Kopper Glo | P15 | Automobile | 1GC1KVCG0BF214099 | IN USE |
| 8/15/2019 | 2007 GMC 7500 | Kopper Glo | P15 | Automobile | 1GDJ7C1LC67403899 | IN USE |
| 8/15/2019 | 2006 FORD F350 | Kopper Glo | P15 | Automobile | 1FTHF31S36EC94381 | IN USE |
| 8/15/2019 | 2004 FORD F350 | Kopper Glo | P15 | Automobile | 1FTNF21L04EA34084 | IN USE |
| 8/15/2019 | 2005 DODGE 2500 | Kopper Glo | P15 | Automobile | 3D7KS28D45G769179 | IN USE |
| 8/15/2019 | 2008 CHEVY TAHOE | Kopper Glo | P15 | Automobile | 1GNFK13068R141241 | IN USE |
| 8/15/2019 | 2002 FORD F350 | Kopper Glo | P15 | Automobile | 1FTSW31F62EB68565 | IN USE |
| 8/15/2019 | 2007 CHEVROLET TAHOE | Kopper Glo | D7 | Automobile | 1GNFK13057R291694 | PARTED OUT |
| 8/15/2019 | 2008 CHEVROLET TRUCK | Kopper Glo | D7 | Automobile | 1GCEK14X08Z197708 | JUNKED OUT |
| 8/15/2019 | 2008 CHEVROLET TRUCK | Kopper Glo | D7 | Automobile | 1GCEK14X18Z174356 | IN USE |
| 8/15/2019 | 2010 CHEVROLET SILVERADO (BLUE) | Kopper Glo | | Automobile | 1GC4KXCV6GGF107868 | IN USE |
| 8/15/2019 | 2008 CHEVROLET TRUCK (WHITE) | Kopper Glo | | Automobile | 1GCEK14X6BZ266286 | IN USE |
| 8/15/2019 | 2008 CHEVROLET EXPRESS (WHITE) | Kopper Glo | | Automobile | 1GAHG39K38116204 | IN USE |
| 8/15/2019 | HERCULES TRAILOR (WHITE) | Kopper Glo | | Automobile | N/A | IN USE |
| 8/15/2019 | PACE TRAILOR (SILVER) | Kopper Glo | | Automobile | 40LWB202X9P155557 | IN USE |
| 8/15/2019 | REGULATOR | Kopper Glo | | Equipment | ARLE-0191 | IN USE |
| 8/15/2019 | REGULATOR | Kopper Glo | | Equipment | ARLF-0223 | IN USE |
| 8/15/2019 | REGULATOR | Kopper Glo | | Equipment | ARLF-0225 | IN USE |
| 8/15/2019 | REGULATOR | Kopper Glo | | Equipment | ARLF-0220 | IN USE |
| 8/15/2019 | REGULATOR | Kopper Glo | | Equipment | ARLF-0177 | IN USE |
| 8/15/2019 | REGULATOR | Kopper Glo | | Equipment | ARLF-0214 | IN USE |
| 8/15/2019 | REGULATOR | Kopper Glo | | Equipment | ARLF-0180 | IN USE |
| 8/15/2019 | REGULATOR | Kopper Glo | | Equipment | ARLF-0221 | IN USE |
| 8/15/2019 | REGULATOR | Kopper Glo | | Equipment | ARLD-0140 | IN USE |
| 8/15/2019 | REGULATOR | Kopper Glo | | Equipment | ARLF-0210 | IN USE |
| 8/15/2019 | REGULATOR | Kopper Glo | | Equipment | ARLF-0219 | IN USE |
| 8/15/2019 | REGULATOR | Kopper Glo | | Equipment | ARLF-0215 | IN USE |
| 8/15/2019 | REGULATOR | Kopper Glo | | Equipment | ARLD-0137 | IN USE |
| 8/15/2019 | REGULATOR | Kopper Glo | | Equipment | ARLE-0175 | IN USE |
| 8/15/2019 | REGULATOR | Kopper Glo | | Equipment | ARLF-0218 | IN USE |
| 8/15/2019 | REGULATOR | Kopper Glo | | Equipment | ARLF-0212 | IN USE |
| 8/15/2019 | DRAEGER 5000 SPOTTERS | Kopper Glo | | Equipment | #1. ARCH-0059 | IN USE |
| 8/15/2019 | DRAEGER 5000 SPOTTERS | Kopper Glo | | Equipment | #2. ARCH-0006 | IN USE |
| 8/15/2019 | DRAEGER 5000 SPOTTERS | Kopper Glo | | Equipment | #3. ARCH-0050 | IN USE |
| 8/15/2019 | DRAEGER 5000 SPOTTERS | Kopper Glo | | Equipment | #4. ARCH-0074 | IN USE |
| 8/15/2019 | DRAEGER 5000 SPOTTERS | Kopper Glo | | Equipment | #5. ARCH-0028 | IN USE |
| 8/15/2019 | DRAEGER 5000 SPOTTERS | Kopper Glo | | Equipment | SPARE 5000 | IN USE |
| 8/15/2019 | DRAEGER 5000 SPOTTERS | Kopper Glo | | Equipment | ARDH-0206 | IN USE |
| 8/15/2019 | DRAEGER 5000 SPOTTERS | Kopper Glo | | Equipment | ARDE-0223 | IN USE |
| 8/15/2019 | DRAEGER 5000 SPOTTERS | Kopper Glo | | Equipment | ARDF-0514 | IN USE |
| 8/15/2019 | DRAEGER 2000 SPOTTERS | Kopper Glo | | Equipment | #1 ERCN-0036 | IN USE |
| 8/15/2019 | DRAEGER 2000 SPOTTERS | Kopper Glo | | Equipment | #2 ERCN-0413 | IN USE |
| 8/15/2019 | DRAEGER 2000 SPOTTERS | Kopper Glo | | Equipment | #3 ERCD-0263 | IN USE |
| 8/15/2019 | DRAEGER 2000 SPOTTERS | Kopper Glo | | Equipment | #4 ERCD-0272 | IN USE |
| 8/15/2019 | DRAEGER 2000 SPOTTERS | Kopper Glo | | Equipment | #5 ERCD-0307 | IN USE |
| 8/15/2019 | DRAEGER 2000 SPOTTERS | Kopper Glo | | Equipment | #6 ERCD-0267 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | | Equipment | #1 FD-4937 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | | Equipment | #2 FD-4964 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | | Equipment | #3 FD-4959 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | | Equipment | #4 FD-4804 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | | Equipment | #5 FD-4957 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | | Equipment | #6 FD-4817 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | | Equipment | #7 FD-4923 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | | Equipment | #8 FD-4965 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | | Equipment | #9 FD-5001 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | | Equipment | #10 FD-4910 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | | Equipment | #11 FD-4827 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | | Equipment | #12 FD-5796 | IN USE |

| Date | Description | Owner | Type | ID | Status |
|---|---|---|---|---|---|
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #13 FD-4795 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #14 FD-1152 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #15 FD-4844 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #16 FD-4952 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #17 FD-4818 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #18 FD-4801 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #19 FD-4936 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #20 FD-4960 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #21 FD-4816 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #22 FD-4859 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #23 FD-5803 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #24 FD-4811 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #25 FD-4855 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #26 FD-4884 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #27 FD-4803 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #28 FD-9317 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #29 FD-4766 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #30 FD-4808 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #31 FD-4927 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #32 FD-4944 | IN USE |
| 8/15/2019 | 2-MINE RESCUE CABLE REELS AND HEADSETS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | #1 CAREVENT S/N OT581751 | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | #2 CAREVENT S/N OT581753 | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 2- GASDON RESPIRATOR DRYERS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 1-DRAEGER RZ 7000 TESTER | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 1- MASTERLINE OXYGEN BOOSTER MODEL# 7000 A-2MDM-4 | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 13-KOEHLER CORDLESS WHEATLIGHTS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 2-10 BANK KOEHLER CHARGERS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 6-MOTOROLA HT-750 HANDHELD MSHA PROGRAMMED RADIOS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 3-MOTOROLA CHARGERS AND 19 BATTERIES | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 6-KENWOOD MSHA PROGRAMMED RADIOS AND CHARGER | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 2 STRETCHERS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 2- FREEZERS AND 4 DRAEGER ICE CYLINDERS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 2- DIVE REELS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 1-BOX OF MSHA REQUIRED BG-4 PARTS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 9- LARGE AND 2 SMALL TANKS OF MEDICAL OXYGEN | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 2- LB WHITE MODEL 40BK-4 HEATERS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 1-LARGE COOLING FAN | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 2005 CHEVROLET TAHOE (TAN) | Kopper Glo | Automobile | 1GNEK13T95R323912 | IN USE |
| 8/15/2019 | 2004 GMC 7500 | Kopper Glo | Automobile | 1GDK7C67F403899 | IN USE |
| 8/15/2019 | HERCULES TRAILOR (WHITE) | Kopper Glo | Automobile | N/A | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARWB-0188/2005 | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARYL-0007/2007 | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARYL-0008/2007 | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARYL-0002/2007 | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARYL-0006/2007 | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARWE-0123/2005 | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARXK-0032/2006 | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARXK-0208/2006 | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARZB/0139/2008 | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARZB-0121/2008 | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARXK-0060/2006 | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARXK-0234/2006 | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARXK-0228/2006 | IN USE |
| 8/15/2019 | IBRID MX-6 Spotters | Kopper Glo | Equipment | #1 0810 1E0-003 | IN USE |
| 8/15/2019 | IBRID MX-6 Spotters | Kopper Glo | Equipment | #2 0810 1E0-008 | IN USE |
| 8/15/2019 | IBRID MX-6 Spotters | Kopper Glo | Equipment | #3 0810 1E0-009 | IN USE |
| 8/15/2019 | IBRID MX-6 Spotters | Kopper Glo | Equipment | #4 0811 0CB-001 | IN USE |
| 8/15/2019 | IBRID MX-6 Spotters | Kopper Glo | Equipment | #5 0811 0CB-003 | IN USE |
| 8/15/2019 | SOLARIS Spotters | Kopper Glo | Equipment | #1 A5-133480 | IN USE |
| 8/15/2019 | SOLARIS Spotters | Kopper Glo | Equipment | #2 A5-138950 | IN USE |
| 8/15/2019 | SOLARIS Spotters | Kopper Glo | Equipment | #3 A5-139534 | IN USE |
| 8/15/2019 | SOLARIS Spotters | Kopper Glo | Equipment | #4 A5-133843 | IN USE |

| Date | Description | | Type | ID | Status |
|---|---|---|---|---|---|
| 8/15/2019 | SOLARIS Spotters | Kopper Ga | Equipment | #5 A5-53697 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #1 FD-3766 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #2 FD-4692 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #3 FD-5517 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #4 FD-4695 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #5 FD-4712 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #6 FD-8795 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #7 FD-3584 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #8 FD-3543 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #9 FD-4767 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #10 FD-3872 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #11 FD-4666 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #12 FD-3412 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #13 FD-3393 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #14 FD-2282 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #15 FD-4800 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #16 FD-3817 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #17 FD-3547 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #18 FD-3921 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #19 FD-3826 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #20 FD-3795 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #21 FD-3699 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #22 FD-3787 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #23 FD-3715 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #24 FD-8986 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Ga | Equipment | #25 FD-8912 | IN USE |
| 8/15/2019 | O2 STEEL BOTTLES | Kopper Ga | Equipment | #1 58586 B | IN USE |
| 8/15/2019 | O2 STEEL BOTTLES | Kopper Ga | Equipment | #2 6376 A | IN USE |
| 8/15/2019 | O2 STEEL BOTTLES | Kopper Ga | Equipment | #3 F177639 | IN USE |
| 8/15/2019 | O2 STEEL BOTTLES | Kopper Ga | Equipment | #4 558068 U | IN USE |
| 8/15/2019 | O2 STEEL BOTTLES | Kopper Ga | Equipment | #5 F177649 | IN USE |
| 8/15/2019 | O2 STEEL BOTTLES | Kopper Ga | Equipment | #6 F101300 | IN USE |
| 8/15/2019 | O2 STEEL BOTTLES | Kopper Ga | Equipment | #7 43034 W | IN USE |
| 8/15/2019 | O2 STEEL BOTTLES | Kopper Ga | Equipment | #8 58090 U | IN USE |
| 8/15/2019 | O2 STEEL BOTTLES | Kopper Ga | Equipment | #9 F177775 | IN USE |
| 8/15/2019 | O2 STEEL BOTTLES | Kopper Ga | Equipment | #10 20270 T | IN USE |
| 8/15/2019 | O2 STEEL BOTTLES | Kopper Ga | Equipment | #11 19970 T | IN USE |
| 8/15/2019 | O2 STEEL BOTTLES | Kopper Ga | Equipment | #12 62021 A | IN USE |
| 8/15/2019 | O2 STEEL BOTTLES | Kopper Ga | Equipment | #13 5811 A | IN USE |
| 8/15/2019 | O2 STEEL BOTTLES | Kopper Ga | Equipment | #14 58926 B | IN USE |
| 8/15/2019 | O2 STEEL BOTTLES | Kopper Ga | Equipment | #15 58401 A | IN USE |
| 8/15/2019 | O2 STEEL BOTTLES | Kopper Ga | Equipment | #16 5887 A | IN USE |
| 8/15/2019 | O2 STEEL BOTTLES | Kopper Ga | Equipment | #17 4008 W | IN USE |
| 8/15/2019 | O2 STEEL BOTTLES | Kopper Ga | Equipment | #18 59304 B | IN USE |
| 8/15/2019 | O2 STEEL BOTTLES | Kopper Ga | Equipment | #19 20418 T | IN USE |
| 8/15/2019 | O2 STEEL BOTTLES | Kopper Ga | Equipment | #20 40891 W | IN USE |
| 8/15/2019 | O2 STEEL BOTTLES | Kopper Ga | Equipment | #21 6353 A | IN USE |
| 8/15/2019 | O2 STEEL BOTTLES | Kopper Ga | Equipment | #22 F177718 | IN USE |
| 8/15/2019 | 1-MINE RESCUE CABLE REELS AND HEADSETS | Kopper Ga | Equipment | N/A | IN USE |
| 8/15/2019 | #1 CAREVENT S/N 02042-10 | Kopper Ga | Equipment | N/A | IN USE |
| 8/15/2019 | #2 CAREVENT S/N 01995-10 | Kopper Ga | Equipment | N/A | IN USE |
| 8/15/2019 | #3 CAREVENT S/N075-46082 | Kopper Ga | Equipment | N/A | IN USE |
| 8/15/2019 | 2 - GS3000 RESPIRATOR DRYERS | Kopper Ga | Equipment | N/A | IN USE |
| 8/15/2019 | R2-25 TESTER S/N 1095 | Kopper Ga | Equipment | N/A | IN USE |
| 8/15/2019 | R2-25 TESTER S/N 950 | Kopper Ga | Equipment | N/A | IN USE |
| 8/15/2019 | 1-DRAEGER 6100 TESTER | Kopper Ga | Equipment | N/A | IN USE |
| 8/15/2019 | 2 - DRAEGER TEST KIT FOR RZ 7000 | Kopper Ga | Equipment | N/A | IN USE |
| 8/15/2019 | 2 - MASTERLINE OXYGEN BOOSTER MODEL# 7000 A-2MDM-4 | Kopper Ga | Equipment | N/A | IN USE |
| 8/15/2019 | 12-XEREBRUS CORDLESS WHEAT LIGHTS | Kopper Ga | Equipment | N/A | IN USE |
| 8/15/2019 | 1-10 BANK XEREBRUS CHARGERS | Kopper Ga | Equipment | N/A | IN USE |
| 8/15/2019 | 5-FOG MACHINES | Kopper Ga | Equipment | N/A | IN USE |
| 8/15/2019 | 1-V0S/O SCREEN | Kopper Ga | Equipment | N/A | IN USE |
| 8/15/2019 | 6-KENWOOD MSHA PROGRAMMED RADIOS AND CHARGER | Kopper Ga | Equipment | N/A | IN USE |
| 8/15/2019 | 2-STRETCHERS | Kopper Ga | Equipment | N/A | IN USE |
| 8/15/2019 | 2-FREEZERS AND 4 DRAEGER ICE CYLINDERS | Kopper Ga | Equipment | N/A | IN USE |

| Date | Description | Location | Owner | Category | Serial | Status |
|---|---|---|---|---|---|---|
| 8/15/2019 | 1- SMALL DRYER IN TRUCK | | Kooper Gas | Equipment | N/A | IN USE |
| 8/15/2019 | 1-BOX OF MSHA REQUIRED BG-4 PARTS | | Kooper Gas | Equipment | N/A | IN USE |
| 8/15/2019 | 9- LARGE TANKS OF MEDICAL OXYGEN | | Kooper Gas | Equipment | N/A | IN USE |
| 8/15/2019 | Bucket Truck | | Kooper Gas | Equipment | 1FDPF8DC7VA69517 | on property |
| 8/15/2019 | Ford Pole Truck | | Kooper Gas | Equipment | 1HT5DAANAWH508044900 | on property |
| 8/15/2019 | Welding Truck | | Kooper Gas | Equipment | 2NKMHC7X65M073304 | on property |
| 8/15/2019 | Crane Link | | Kooper Gas | Equipment | BELT ELJ03317 | |
| 8/15/2019 | 1- Corner desk Metal | Bledsoe Office | Kooper Gas | Equipment | N/A | |
| 8/15/2019 | 1 Corner Desk Wood | Bledsoe Office | Kooper Gas | Equipment | N/A | |
| 8/15/2019 | 1 6 fy book shelf | Bledsoe Office | Kooper Gas | Equipment | N/A | |
| 8/15/2019 | 2- Single Desks | Bledsoe Office | Kooper Gas | Equipment | N/A | |
| 8/15/2019 | 1 Metal 2 shelf book case | Bledsoe Office | Kooper Gas | Equipment | N/A | |
| 8/15/2019 | 2 Dell CPU Towers | Bledsoe Office | Kooper Gas | Equipment | N/A | |
| 8/15/2019 | 4 Computer Monitors | Bledsoe Office | Kooper Gas | Equipment | N/A | |
| 8/15/2019 | 3- keyboard and mice | Bledsoe Office | Kooper Gas | Equipment | N/A | |
| 8/15/2019 | 1 Canon Injet Printer | Bledsoe Office | Kooper Gas | Equipment | N/A | |
| 8/15/2019 | 1 Canon IPF Plotter | Bledsoe Office | Kooper Gas | Equipment | N/A | |
| 8/15/2019 | 1 4 Drawer Filing cabinet | Bledsoe Office | Kooper Gas | Equipment | N/A | |
| 8/15/2019 | 1 Map Trimmer | Bledsoe Office | Kooper Gas | Equipment | N/A | |
| 8/15/2019 | 1 2000's Model Dodge Durango | Bledsoe Office | Kooper Gas | Equipment | N/A | |
| 8/15/2019 | 2 Nikon Transits | Bledsoe Office | Kooper Gas | Equipment | N/A | |
| 8/15/2019 | Assortment of Tripods, Range Poles, and Misc Survey gear | Bledsoe Office | Kooper Gas | Equipment | N/A | |
| 8/15/2019 | | | | | | |
| 8/15/2019 | | | | | | |
| 8/15/2019 | | | | | | |
| 8/15/2019 | | | | | | |

## EXHIBIT E

### Excluded Liabilities

Any Liabilities that are not Assumed Liabilities (as defined in Exhibit F hereto).

## <u>EXHIBIT F</u>

### Assumed Liabilities

(a) all Liabilities of the applicable Sellers under the Assumed Leases;

(b) all Liabilities arising out of or relating to the Transferred Permits after the Effective Date, including (i) all reclamation and post-mining Liabilities with respect to the Purchased Business and (ii) obligations to replace bonds associated with the Transferred Permits;

(c) regulatory violations and obligations on or in relation to the Purchased Assets or the Transferred Permits arising after the Effective Date;

(d) all Liabilities arising out of or relating to (i) any mine operating or safety compliance matters related to the condition of the Purchased Assets or the mining areas of the Purchased Business; (ii) the Purchased Assets' or the Purchased Business' compliance with applicable environmental laws; and (iii) any environmental, safety or health conditions present at, under, or migrating from the Purchased Assets, including any arising from or related to a spill, emission, release, discharge or disposal into the environment of, or human exposure to, hazardous materials resulting from the operation of the Purchased Assets, *excluding*, in each of the preceding cases (i)-(iii), any monetary fines and penalties for which any Seller or any of their respective affiliates have received a written notice of violation or notice of claim (or other written notice of similar legal intent or meaning) from any governmental authority on or prior to the Effective Date;

(e) all Liabilities of any kind or character resulting from or arising out of or in connection with Buyer's use, operation, possession or ownership of or interest in the Purchased Assets after the Effective Date; and

(f) (i) any and all claims relating to employee health and safety, including claims for injury, sickness, disease or death, of any employee with respect to the Purchased Business that is hired by Buyer (each a "Transferred Employee"), including any Workers' Compensation Liabilities, arising out of an event that occurs after the Effective Date; *provided*, *however,* that, with respect to claims relating to a cumulative injury (other than Black Lung Liabilities), the facts giving rise to such claim first occurring prior to the Effective Date, Buyer shall only be liable for its allocated portion of such claim, and (ii) any and all Black Lung Liabilities of any Transferred Employee for which Buyer is statutorily responsible.

*Exhibit F to General Assignment and Assumption Agreement and Bill of Sale Respecting Specific Assets*

*EXECUTION VERSION*

## ROYALTY AGREEMENT

**THIS ROYALTY AGREEMENT** (this "**Agreement**"), dated as of September 7, 2019 (the "**Effective Date**"), is made and entered into by and among Blackjewel Holdings, L.L.C., a Delaware limited liability company ("**Holdings**" and together with its successors and assigns hereunder, "**Grantee**"), as agent for each of the Sellers (defined below), Blackjewel, L.L.C., a Delaware limited liability company ("**Blackjewel**", and together with Holdings, Revelation Energy Holdings, LLC, a Delaware limited liability company, Revelation Management Corp., a Delaware corporation, Revelation Energy, LLC, a Kentucky corporation, Dominion Coal Corporation, a Virginia corporation, Harold Keene Coal Co. LLC, a Virginia limited liability company, Vansant Coal Corporation, a Virginia corporation, Lone Mountain Processing LLC, a Delaware limited liability company, Powell Mountain Energy, LLC, a Delaware limited liability company, and Cumberland River Coal LLC, a Delaware limited liability company, each a "**Seller**" and collectively, "**Sellers**") and INMET Mining, LLC, a Delaware limited liability company ("**Buyer**" and together with its permitted successors and assigns hereunder, "**Grantor**").

## lRECITALS:

A.    The Sellers are debtors in the Bankruptcy Case (defined below).

B.    As approved by and pursuant to a pleading styled, Order (I) Approving the Sale of Certain Assets to Kopper Glo Mining, LLC Free and Clear of Liens, Claims, Encumbrances, and Other Interests, (II) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (III) Granting Related Relief (the "**Sale Order**"), in the Chapter 11 proceedings styled the bankruptcy case captioned *in re Blackjewel, L.L.C., et. al* (the "**Bankruptcy Case**"), such proceedings being jointly administered in the United States Bankruptcy Court for the Southern District of West Virginia, under Case No. 19-30289 (the "**Bankruptcy Court**"), Buyer has been approved to acquire from Sellers certain assets related to the mining, processing, preparation, selling and shipping of coal and related operations conducted with respect to the Black Mountain and Lone Mountain mining operations situated in Harlan, County, Kentucky, Letcher County, Kentucky, and Wise County, Virginia and more particularly described on <u>Exhibit A</u> attached hereto (the "**Purchased Mines**").

C.    This Agreement, pursuant to which Buyer (an affiliate of Kopper Glo Mining, LLC) desires to pay, and Holdings desires to receive, certain royalty payments arising from, related to, or in connection with, the operation of the Purchased Mines, is being entered into by Buyer and Holdings, as contemplated in the Sale Order.

**NOW, THEREFORE**, in consideration of the premises and the mutual benefit to be derived by the parties hereto, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereby covenant and agree as follows:

**1.**    Grantor hereby creates, grants and conveys to Grantee a fixed amount royalty interest associated with the operation of the Purchased Mines, equal to the aggregate net present value amount of $9,100,000 (the "**Royalty Interest**"), and agrees to pay Grantee the Royalty (as defined below) in accordance with <u>Section 2</u>. The Royalty Interest, including all obligations to

pay the Royalty and other obligations of Grantor, shall run with the land and be binding upon the successors and assigns of Grantor as owners of any of the land or real property interests with respect to the Purchased Mines (other than to the extent that, and only for so long as, the grant of the Royalty Interest would constitute a breach under a lease with respect to the Purchased Mines that would result in the termination of such lease, except the extent any term or provision of such lease giving rise to such breach is or would be ineffective or rendered unenforceable under applicable law), and shall inure to the benefit of Grantee and its successors and assigns. (a) This Agreement shall be freely assignable by Grantee without the consent of Grantor and (b) this Agreement, the Purchased Mines or any rights, obligations herein or therein shall not be assigned or otherwise transferred by Grantor without the prior written consent of Grantee, such consent not to be unreasonably withheld, conditioned or delayed (it being understood that such consent may be withheld, conditioned or delayed by Grantee based upon the financial viability, the coal production and marketing ability, the reputation, expertise, reliability or dependability, or the mining or processing capabilities of the proposed assignee or transferee of the Grantor as determined by the Grantee in its reasonable discretion, among other reasonable bases for withholding, conditioning or delaying consent) and any assignment or transfer without such consent shall be null and void.

**2.**      Grantor shall make royalty payments to Grantee in annual fixed amounts of $2,738,092 for each year during the period beginning on the Effective Date and ending on the date that is six (6) years after the Effective Date (the "**Royalty**" and each annual payment thereof, an "**Annual Payment**"). The first Annual Payment shall be due no later than the first (1st) anniversary of the Effective Date, and each Annual Payment thereafter shall be due no later than each successive anniversary thereof through the sixth (6th) anniversary of the Effective Date. For the avoidance of doubt, the Annual Payment shall be due and payable regardless of whether the Purchased Mines are operating or producing saleable coal. Any Annual Payment that is not paid when due shall accrue interest at an annual rate equal to the prime rate as published in the *Wall Street Journal*, plus 5%, compounded monthly, which shall be payable on demand.

**3.**      Grantor shall also make commercially reasonable efforts to obtain the consent of any lessor as required to give effect to the Royalty and the assignment of the Royalty under any lease that requires lessor consent.

**4.**      Within forty-five (45) days following the end of each calendar quarter until the Royalty has been paid in full, Grantor shall furnish to Grantee (or its designee) a report setting forth the gross production and fair market value of the operation of the Purchased Mines for such period. Such report shall be accompanied by reasonably satisfactory evidence of such items. Grantor shall keep accurate and complete records of the operation of the Purchased Mines and the amounts paid hereunder for a period of three (3) years following the period in which such payments were made. Grantee (or its designee) shall have the right to nominate an independent accountant reasonably acceptable to Grantor, to have access to the records of Grantor during reasonable business hours, for purposes of verifying, at Grantee's (or its designee's) expense, the operation of the Purchased Mines and the payments made hereunder.

**5.**     Notwithstanding anything contained herein to the contrary, Grantor may, at any time and from time to time, without premium or penalty, prepay all or any portion of the outstanding Annual Payment(s) by calculating the net present value of such Annual Payment(s) using a discount rate of 20%.

**6.**     This Agreement is in effect from the Effective Date and shall remain in effect until the Royalty is paid in full.  Grantor shall at all times do or cause to be done all things necessary to maintain the Purchased Mines in good standing, including paying or causing to be paid all taxes owing in respect thereof, performing or causing to be performed all required assessment work thereon, paying or causing to be paid all claim, permit and license maintenance fees in respect thereof, and otherwise maintaining the Purchased Mines in compliance with all applicable laws. Grantor shall conduct its operations on the Purchased Mines in a professional and workmanlike manner and in accordance with standard coal mining practices employed in the coalfields of eastern Kentucky and southwestern Virginia.

**7.**     Buyer hereby represents and warrants to Holdings: (a) Buyer is duly formed, validly existing and in good standing and has all requisite power and authority to enter into and perform its obligations under this Agreement; (b) neither the execution, delivery or performance of this Agreement nor the consummation of the transactions contemplated hereby, do or will violate or be in conflict with any provision of Buyer's certificate of formation, limited liability company agreement, or any agreement or instrument, to which Buyer is a party or is bound, or any judgment, decree, order, writ, injunction, statute, rule or regulation applicable to Buyer; (c) the execution, delivery and performance of this Agreement, and the transactions contemplated hereby, have been duly and validly authorized by all requisite action on the part of Buyer; (d) Buyer is in compliance in all material respects with all material requirements of applicable law, (e) the execution, delivery, and performance of this Agreement does not conflict with, constitute a default under or result in any breach of any contract, agreement or instrument to which Grantor is party, including without limitation, any agreement between Grantor and Javelin Global Commodities (or its affiliates) or any other secured creditor of Grantor and (f) no consent, approval, exemption, order or authorization of, or a registration or filing with, any governmental authority or any other person is necessary to authorize or permit the execution, delivery and carrying out of this Agreement, except those that have been obtained and are in full force and effect.

**8.**     All payments of the Royalty hereunder shall be made to Grantee at the following address: 999 17th Street, Suite 700, Denver, Colorado 80202, or at such other address as may be communicated to Grantor by Grantee in writing from time to time.  All payments of the Royalty hereunder shall be made in United States funds.

**9.**     It shall constitute an event of default under this Agreement (an "Event of Default") if (a) the Grantor fails to make when due any Annual Payment, (b) the Grantor (or any party claiming through it) asserts the unenforceability of this Agreement, (c) the Grantor makes an assignment or transfer in violation of Section 1, (d) the Grantor fails to comply with its obligations under Section 6 hereof or (d) fails to perform any other covenant, obligation or agreement hereunder. If an Event of Default shall have occurred and be continuing, Grantee or its successor or assign

3

(i) may accelerate any or all then remaining Annual Payments and (ii) shall be entitled to all other rights and remedies available to it at law, in equity, by contract or otherwise, and may bring proceedings in equity or at law or take such steps as it may deem advisable to protect and enforce its rights hereunder.

10.     All prior negotiations and agreements by and among the parties hereto with respect to the subject matter hereof are superseded by this Agreement, and there are no representations, warranties, understandings or agreements with respect to the subject matter hereof other than those set forth in this Agreement.  No terms or provisions of this Agreement shall be varied or modified and no subsequent alteration, amendment, change or addition to this Agreement shall be binding upon the parties hereto, unless reduced to writing and signed by an authorized officer of each party hereto.

11.     Each party hereto shall have the right, at any time, to record, register, or otherwise give notice of this Agreement in appropriate governmental or regulatory offices in any jurisdiction relevant to the Purchased Mines, redacted where appropriate to protect the confidentiality of various provisions hereof, to the extent permissible by law. Grantor or Grantee, as the case may be, shall provide reasonable assistance to the other in effecting such recording, registering or notice.

12.     Each party hereto agrees to execute, acknowledge and deliver such further instruments and to do all such other acts, as may be reasonably necessary or appropriate in order to carry out the purposes and intent of this Agreement. Grantor and Grantee will take such further action as the other may request, all at the sole cost and expense of the requesting party.

13.     Grantor shall pay, when and as due, any and all taxes, fees, and assessments imposed by any governmental authority with respect to the Purchased Mines, without charge, cost or expense to Grantee, including ad valorem taxes, severance taxes, and unmined minerals taxes.

14.     This Agreement may be executed in counterparts, including by means of facsimile or .pdf signatures, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument.

15.     If any provision of this Agreement or its application will be invalid, illegal or unenforceable in any respect, the validity, legality and enforceability of all other applications of that provision, and of all other provisions and applications hereof, will not in any way be affected or impaired. If any court shall determine that any provision of this Agreement is in any way unenforceable, such provision shall be reduced to whatever extent is necessary to make such provision enforceable.

16.     No waiver by any party hereto of any of the provisions hereof shall be effective unless explicitly set forth in writing and signed by the party so waiving.  No waiver by any party shall operate or be construed as a waiver in respect of any failure, breach or default not expressly identified by such written waiver, whether of a similar or different character, and whether occurring before or after that waiver.  No failure to exercise, or delay in exercising, any right,

4

remedy, power or privilege arising from this Agreement shall operate or be construed as a waiver thereof; nor shall any single or partial exercise of any right, remedy, power or privilege hereunder preclude any other or further exercise thereof or the exercise of any other right, remedy, power or privilege.

17.     The parties hereto acknowledge and agree that they have been represented and advised by counsel in connection with the negotiation and preparation of this Agreement, and this Agreement shall be deemed to have been drafted jointly by the parties, notwithstanding that one party or the other may have performed a majority or all of the actual drafting hereof.

18.     This Agreement shall be governed by and construed in accordance with the internal laws of the Commonwealth of Kentucky without giving effect to any choice or conflict of law provision or rule (whether of the Commonwealth of Kentucky or any other jurisdiction) that would cause the application of laws of any jurisdiction other than those of the Commonwealth of Kentucky.   The parties agree to unconditionally and irrevocably submit to the exclusive jurisdiction of the State Courts located in Fayette County, Kentucky (or in the event (but only in the event) that such court does not have subject matter jurisdiction over such proceeding, in the United States District Court for the Eastern District of Kentucky) and any appellate court from any thereof, for the resolution of any disputes based on or arising out of this Agreement.   The parties hereby waive, to the fullest extent permitted by applicable law, any objection which they may now or hereafter have to the laying of venue of any such dispute brought in such court or any defense of inconvenient forum for the maintenance of such dispute.

***Remainder of Page Intentionally Left Blank; Signature Page Follows***

**IN WITNESS WHEREOF**, the parties hereto, through their respective duly authorized representatives, have caused this Agreement to be duly executed effective as of the Effective Date.

**HOLDINGS:**

**BLACKJEWEL HOLDINGS L.L.C.**

By: _____

Name:  David J. Beckman

Title:   Interim Chief Executive Officer

STATE OF _Colorado_       )
                                           )   ss
COUNTY OF _Denver_        )

The foregoing instrument was subscribed, sworn and acknowledged before me this 30th day of August,                                    2019                                    by
_David J. Beckman_____, _____, a(n) __
_____ limited liability company, on behalf of the limited liability company.

_Carolyn A. Butte_____
Notary Public

6

**BUYER:**

**INMET MINING, LLC**

By: _____

Name: _Hunter Hobson_____

Title: _President_____

STATE OF _____ )
                           )  ss
COUNTY OF _____ )

The foregoing instrument was subscribed, sworn and acknowledged before me this _____ day of September, 2019, by _____, _____ _____, a(n) _____ limited liability company, on behalf of the limited liability company.

_____
Notary Public

7

## Exhibit A

Purchased Mines

The Black Mountain and Lone Mountain mining operations situated in Harlan County, Kentucky, Letcher County, Kentucky, and Wise County, Virginia, as more particularly described as follows:

## Schedule 2.1(a)

### Owned Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| BD-064 | DEED | 1/18/1996 | PENN VIRGINIA RESOURCES CORPORATION | ARK LAND LLC | Wise - VA | 2/13/1996 | 818 | 452 | NA |
| BD-068-1 | DEED | 7/28/2008 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Wise - VA | 8/6/2008 | NA | 203 | 200852089 |
| BD-099-4 | DEED | 1/10/2003 | TOMMY R. CAUDILL | ARK LAND LLC | Letcher - KY | 2/12/2003 | 363 | 503 | NA |
| BD-099-5 | DEED | 2/4/2003 | RALPH E. CAUDILL | ARK LAND LLC | Letcher - KY | 3/3/2003 | 364 | 157 | NA |
| BD-099-6 | DEED | 12/27/1999 | MARGIE E. COLLIER | ARK LAND LLC | Letcher - KY | 1/26/2000 | 347 | 7 | NA |
| KY-7099 | DEED | 5/13/1992 | MILFORD & WILMA SHORT | ARK LAND LLC | Harlan - KY | 5/15/1992 | 298 | 145 | NA |
| KY-7075 | DEED | 7/7/1992 | GEORGE D. & MELISSA A. SMITH | ARK LAND LLC | Harlan - KY | 7/27/1992 | 299 | 334 | NA |
| KY-7091 | DEED | 7/23/1992 | BICIL & BERNICE SMITH | ARK LAND LLC | Harlan - KY | 7/27/1992 | 299 | 324 | NA |
| KY-7086-1 | DEED | 7/1/1992 | FRANK SIZEMORE | ARK LAND LLC | Harlan - KY | 7/27/1992 | 299 | 314 | NA |
| KY-7086-2 | DEED | 7/1/1992 | BARBARA JEAN SIZEMORE | ARK LAND LLC | Harlan - KY | 7/27/1992 | 299 | 308 | NA |
| KY-7088 | DEED | 2/17/1993 | GEORGE & LUCY PEACE | ARK LAND LLC | Harlan - KY | 4/15/1993 | 303 | 334 | NA |
| KY-7092 | DEED | 5/29/1993 | MARION G. & GEORGIA T. BROCK | ARK LAND LLC | Harlan - KY | 6/28/1993 | 304 | 647 | NA |
| KY-7094 | DEED | 12/8/1992 | JAMES S. & MYRA K. GIBSON | ARK LAND LLC | Harlan - KY | 12/8/1992 | 301 | 497 | NA |
| KY-7096 | DEED | 8/15/1992 | MORRIS E. & DONNA R. PEACE | ARK LAND LLC | Harlan - KY | 9/17/1992 | 300 | 179 | NA |
| KY-7104 | DEED | 11/6/1992 | BUFORD MADDEN, JR. & BRENDA MADDEN | ARK LAND LLC | Harlan - KY | 11/6/1992 | 301 | 59 | NA |
| KY-7116 | DEED | 9/2/1993 | DAVID SHACKLEFORD & FREDA SHACKLEFORD | ARK LAND LLC | Harlan - KY | 9/2/1993 | 306 | 189 | NA |
| KY-7117 | DEED | 8/10/1993 | VILLAS HUFF & MALINDA HUFF | ARK LAND LLC | Harlan - KY | 9/16/1993 | 306 | 391 | NA |
| KY-7118 | DEED | 9/2/1993 | MYRTLE HUFF | ARK LAND LLC | Harlan - KY | 9/2/1993 | 306 | 180 | NA |
| KY-7119 | DEED | 9/2/1993 | HAROLD & ELIZABETH KELLY | ARK LAND LLC | Harlan - KY | 9/2/1993 | 306 | 184 | NA |
| KY-7120 | DEED | 10/26/1993 | HOMER & EVELYN SAYLOR | ARK LAND LLC | Harlan - KY | 1) 03/24/1993 2) 10/27/1993 3) 09/16/1993 | 1) 20 2) 307 3) 306 | 1) 386 2) 113 3) 395 | 1) NA 2) NA 3) NA |
| KY-7134 | DEED | 10/14/1993 | ARLES & MARNIE HUFF | ARK LAND LLC | Harlan - KY | 11/16/1993 | 307 | 393 | NA |
| KY-7148 | DEED | 6/7/1994 | HARLAN E. & COLEEN K. WITT | ARK LAND LLC | Harlan - KY | 7/19/1994 | 312 | 99 | NA |
| KY-7159-1 | DEED | 9/4/1994 | LETHA HUFF MOORE | ARK LAND LLC | Harlan - KY | 11/9/1994 | 313 | 1308 | 1) NA 2) NA |
| KY-7159-2 | DEED | 9/23/1994 | LETHA HUFF MOORE | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 466 | 2) NA |
| KY-7162 | DEED | 9/21/1994 | DELBERT D. AND H. RELLA DIXON | ARK LAND LLC | Harlan - KY | 9/27/1994 | 313 | 369 | NA |
| KY-7163 | DEED | 9/25/1994 | FLOY E. AND ARTHUR E. DIXON | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 462 | NA |
| KY-7164 | DEED | 10/14/1994 | FARMER M. & BEULAH MORGAN | ARK LAND LLC | Harlan - KY | 10/14/1994 | 313 | 697 | NA |
| KY-7165 | DEED | 9/25/1994 | FLOY E. AND ARTHUR E. DIXON | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 657 | NA |
| KY-7167 | DEED | 9/20/1994 | KENNETH W. AND RHONDA L. SHORT | ARK LAND LLC | Harlan - KY | 9/21/1994 | 313 | 478 | NA |
| KY-7169 | DEED | 10/14/1994 | MURPHY & RETHA SHORT | ARK LAND LLC | Harlan - KY | 10/14/1994 | 313 | 278 | NA |
| KY-7175 | DEED | 4/7/1994 | WILLIAM DAVID & BRENDA L. POFF | ARK LAND LLC | Harlan - KY | 7/19/1994 | 312 | 641 | NA |
| KY-7176 | DEED | 6/8/1994 | KENNY MICHAEL & DREAMA DENISE POFF | ARK LAND LLC | Harlan - KY | 1) 04/17/1996 2) 07/19/1994 | 1) 323 2) 312 | 1) 391 2) 106 | 1) 16372 |
| KY-7177 | DEED | 6/2/1994 | MARK ANTHONY & PATRICIA L. POFF | ARK LAND LLC | Harlan - KY | 1) 07/19/1994 2) 07/19/1994 | 1) 323 2) 312 | 1) 1931 2) 110 | 1) 16372 2) 9712 |
| KY-7178 | DEED | 6/2/1994 | WITT, BILLY O'NEIL, SR. | ARK LAND LLC | Harlan - KY | 7/19/1994 | 312 | 115 | NA |
| KY-7179 | DEED | 9/22/1994 | GENE D. AND PANSY A. SHORT | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 103 | NA |
| KY-7180-1 | DEED | 7/14/1994 | GRACE HAMMONS | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 470 | NA |
| KY-7180-10 | DEED | 7/28/1994 | HOWARD AND PEGGY SAMPSON | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 551 | NA |
| KY-7180-11 | DEED | 7/27/1994 | THOMAS S. SMITH | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 724 | NA |
| KY-7180-12 | DEED | 8/3/1994 | BEVERLY SHEPHERD | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 724 | NA |
| KY-7180-13 | DEED | 7/27/1994 | PATRICIA AND GARY L. GREEN | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 730 | NA |
| KY-7180-14 | DEED | 8/16/1994 | LONGO AND OLA MAE HUFF | ARK LAND LLC | Harlan - KY | 9/6/1994 | 312 | 813 | NA |
| KY-7180-15 | DEED | 8/16/1994 | PHYLLIS G. THOMAS | ARK LAND LLC | Harlan - KY | 9/6/1994 | 312 | 816 | NA |
| KY-7180-18 | DEED | 8/3/1994 | PEARL & F. M. NEVIN | ARK LAND LLC | Harlan - KY | 8/6/1994 | 312 | 824 | NA |

Owned Property

| AR File Number | Document Type | Execution/Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording (Document Number) |
|---|---|---|---|---|---|---|---|---|---|
| KY-7180-17 | DEED | 8/2/1994 | JAMES ROY AND AMY HUFF | ARK LAND LLC | Harlan - KY | 9/6/1994 | 312 | 820 | NA |
| KY-7180-18 | DEED | 8/31/1994 | WANDA & JOSH QUEEN | ARK LAND LLC | Harlan - KY | 9/12/1994 | 313 | 66 | NA |
| KY-7180-19 | DEED | 8/29/1994 | LOIS ANN & PARIS GOINS | ARK LAND LLC | Harlan - KY | 9/12/1994 | 313 | 70 | NA |
| KY-7180-2 | DEED | 7/13/1994 | JASPER HUFF, JR. AND NORMA LOU HUFF | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 568 | NA |
| KY-7180-20 | DEED | 9/4/1994 | EUNICE PATRICIA AND JAMES D. HILBERT | ARK LAND LLC | Harlan - KY | 9/15/1994 | 313 | 158 | NA |
| KY-7180-21 | DEED | 9/1/1994 | SARA AND ORVILLE E. GAYHART | ARK LAND LLC | Harlan - KY | 9/15/1994 | 313 | 154 | NA |
| KY-7180-22 | DEED | 9/6/1994 | HERSHEL V. HUFF | ARK LAND LLC | Harlan - KY | 9/15/1994 | 313 | 162 | NA |
| KY-7180-23 | DEED | 10/18/1994 | TREVA AND JERRY L. SHORT | ARK LAND LLC | Harlan - KY | 10/24/1994 | 313 | 799 | NA |
| KY-7180-24 | DEED | 10/18/1994 | VILLAS AND MALINDA HUFF | ARK LAND LLC | Harlan - KY | 10/24/1994 | 313 | 803 | NA |
| KY-7180-25 | DEED | 10/13/1994 | GUY AND LAURA ALICE DAUGHERTY | ARK LAND LLC | Harlan - KY | 10/21/1994 | 313 | 769 | NA |
| KY-7180-26 | DEED | 10/6/1994 | BRENDA AND DARRELL DAULTON | ARK LAND LLC | Harlan - KY | 10/21/1994 | 313 | 607 | NA |
| KY-7180-27 | DEED | 10/16/1994 | JIM D. & SANDRA SHORT | ARK LAND LLC | Harlan - KY | 10/23/1994 | 314 | 206 | NA |
| KY-7180-28 | DEED | 10/16/1994 | RICK & MICHELLE SHORT | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 194 | NA |
| KY-7180-29 | DEED | 10/16/1994 | DEBBIE AND SCOTT SUTER | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 198 | NA |
| KY-7180-3 | DEED | 7/13/1994 | CLEO C. & JAMES W. LONG | ARK LAND LLC | Harlan - KY | 8/22/1994 | 314 | 594 | NA |
| KY-7180-30 | DEED | 10/16/1994 | TAMMY & EDDIE HALCOMB | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 564 | NA |
| KY-7180-31 | DEED | 10/16/1994 | BARBARA AND ARCHIE WITT | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 150 | NA |
| KY-7180-32 | DEED | 10/16/1994 | BETTY AND CURTIS D. CARTER | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 210 | NA |
| KY-7180-33 | DEED | 10/16/1994 | JACK SHORT | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 180 | NA |
| KY-7180-36 | DEED | 10/28/1994 | GARY AND JANET SHORT | ARK LAND LLC | Harlan - KY | 10/7/1994 | 314 | 202 | NA |
| KY-7180-37 | DEED | 10/28/1994 | JEIL HUFF | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 185 | NA |
| KY-7180-38 | DEED | 10/31/1994 | DALLAS AND SUE HUFF | ARK LAND LLC | Harlan - KY | 11/9/1994 | 314 | 287 | NA |
| KY-7180-39 | DEED | 10/5/1994 | PAULINE ANDERSON | ARK LAND LLC | Harlan - KY | 11/9/1994 | 314 | 144 | NA |
| KY-7180-4 | DEED | 11/10/1994 | DAVID SHORT | ARK LAND LLC | Harlan - KY | 12/1/1994 | 314 | 681 | NA |
| KY-7180-40 | DEED | 12/9/1994 | KENNETH AND MAE HUFF | ARK LAND LLC | Harlan - KY | 12/16/1994 | 314 | 118 | NA |
| KY-7180-41 | DEED | 7/26/1994 | CLAYTON AND ARMINA HUFF | ARK LAND LLC | Harlan - KY | 8/22/1994 | 314 | 561 | NA |
| KY-7180-5 | DEED | 8/29/1994 | NORA CRIDER | ARK LAND LLC | Harlan - KY | 12/27/1994 | 315 | 212 | NA |
| KY-7180-6 | DEED | 8/9/1994 | MARY LOU, ANDREA & JASON HUFF (TOY HUFF HEIRS) | ARK LAND LLC | Harlan - KY | 7/11/1995 | 319 | 90 | NA |
| KY-7180-7 | DEED | 7/13/1994 | ANNA HAZELWOOD | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 557 | NA |
| KY-7180-8 | DEED | 7/12/1994 | BOBBY & CHERYL HUFF | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 554 | NA |
| KY-7180-9 | DEED | 7/25/1994 | BESSIE LESLIE | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 496 | NA |
| KY-7180-8 | DEED | 6/24/1994 | ARMER HUFF, JR. & BETTY L. HUFF | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 589 | NA |
| KY-7180-9 | DEED | 7/27/1994 | RAYBURN AND JOANNE HUFF | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 716 | NA |
| KY-7181 | DEED | 9/21/1994 | RICK MOORE | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 474 | NA |
| KY-7183 | DEED | 9/6/1994 | HERSHEL V. HUFF | ARK LAND LLC | Harlan - KY | 9/15/1994 | 313 | 165 | NA |
| KY-7184 | DEED | 9/4/1994 | SARAH H. & ORVILLE K. GAYHART | ARK LAND LLC | Harlan - KY | 11/09/15/1994 | 1) 313 | 1) 160 | 1) NA |
| KY-7185 | DEED | 9/4/1994 | EUNICE P. & JAMES D. HILBERT | ARK LAND LLC | Harlan - KY | 2) 09/15/1994 | 2) 313 | 2) 175 | 2) NA |
| KY-7187 | DEED | 9/12/1994 | CLYDE KELLY | ARK LAND LLC | Harlan - KY | 9/15/1994 | 313 | 170 | NA |
| KY-7202-1 | DEED | 1/20/1995 | HOMER & EVELYN SAYLOR | ARK LAND LLC | Harlan - KY | 10/6/1994 | 343 | 534 | NA |
| KY-7202-10 | DEED | 3/4/1995 | MICHAEL A. & LANA S. SAYLOR | ARK LAND LLC | Harlan - KY | 1) 02/17/1995 2) 12/09/1995 | 1) 316 2) 316 | 1) 160 2) 123 | 1) NA 2) NA |
| KY-7202-11 | DEED | 3/4/1995 | CLYDE JR. & KIMBERLY G. SAYLOR | ARK LAND LLC | Harlan - KY | 3/10/1995 | 336 | 391 | NA |

## Owned Property

| Ark File Number | Document Type | Execution/Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording/Assessment Number |
|---|---|---|---|---|---|---|---|---|---|
| KY-7202-12 | DEED | 2/14/1995 | JOHN BULLIO, ET AL | ARK LAND LLC | Harlan - KY | 1) 03/28/1995<br>2) 04/10/1995<br>3) 04/10/1995<br>4) 04/10/1995<br>5) 04/10/1995<br>6) 04/10/1995<br>7) 04/10/1995 | 1) 316<br>2) 317<br>3) 317<br>4) 317<br>5) 317<br>6) 317<br>7) 317 | 1) 648<br>2) 58<br>3) 61<br>4) 83<br>5) 73<br>6) 78<br>7) 64 | 1) NA<br>2) NA<br>3) NA<br>4) NA<br>5) NA<br>6) NA<br>7) NA |
| KY-7202-13 | DEED | 4/19/1995 | CLARENCE A. & GLENDA F. SAYLOR | ARK LAND LLC | Harlan - KY | 5/1/1995 | 317 | 407 | NA |
| KY-7202-14 | DEED | 3/4/1995 | MILDRED SAYLOR | ARK LAND LLC | Harlan - KY | 9/1/1995 | 320 | 694 | NA |
| KY-7202-2 | DEED | 1/20/1995 | MORRIS E. & DONNA R. PEACE | ARK LAND LLC | Harlan - KY | 1) 02/17/1995<br>2) 02/09/1995 | 316 | 1) 556<br>2) 27 | 1) NA<br>2) NA |
| KY-7202-3 | DEED | 1/26/1995 | EMILY E. SHULER | ARK LAND LLC | Harlan - KY | 2/17/1995 | 316 | 146 | NA |
| KY-7202-4 | DEED | 2/4/1995 | FRANK E. & MONA Y. JOHNSON | ARK LAND LLC | Harlan - KY | 2/17/1995 | 316 | 141 | NA |
| KY-7202-5 | DEED | 1/26/1995 | NANCY J. & HERMAN HAYNES | ARK LAND LLC | Harlan - KY | 2/17/1995 | 316 | 151 | NA |
| KY-7202-6 | DEED | 2/15/1995 | NANCY A. SAYLOR | ARK LAND LLC | Harlan - KY | 2/27/1995 | 316 | 238 | NA |
| KY-7202-7 | DEED | 2/20/1995 | MARY SUE SAYLOR | ARK LAND LLC | Harlan - KY | 3/8/1995 | 316 | 361 | NA |
| KY-7202-8 | DEED | 2/14/1995 | JOE O. & RUBY C. SAYLOR | ARK LAND LLC | Harlan - KY | 3/8/1995 | 316 | 361 | NA |
| KY-7202-9 | DEED | 3/4/1995 | RICHARD D. & SHERRILL A. SAYLOR | ARK LAND LLC | Harlan - KY | 3/8/1995 | 316 | 386 | NA |
| KY-7203-1 | DEED | 6/5/1995 | BRUCE WINSTON CAUDILL, GUARDIAN FOR CRYSTAL DIANE CAUDILL | ARK LAND LLC | Harlan - KY | 3/02/1995 | 316 | 396 | NA |
| KY-7203-2 | DEED | 6/17/1995 | ARCHIE & BARBARA WITT | ARK LAND LLC | Harlan - KY | 1) 06/12/1995<br>2) 04/25/2002 | 1) 318<br>2) 865 | 1) 233<br>2) 623 | 1) NA<br>2) NA |
| KY-7203-3 | DEED | 6/7/1995 | REGINA MESSER & JEFF L. MAYO | ARK LAND LLC | Harlan - KY | 6/28/1995 | 319 | 609 | NA |
| KY-7203-4 | DEED | 6/17/1995 | VEAJAH THOMAS (formerly VEALAH SHORT) AND DAVID THOMAS | ARK LAND LLC | Harlan - KY | 6/22/1995 | 318 | 524 | NA |
| KY-7203-5 | DEED | 8/7/1995 | WANDA R. & LEONARD LOMBARDO | ARK LAND LLC | Harlan - KY | 6/22/1995 | 318 | 604 | NA |
| KY-7209-1 | DEED | 6/24/1995 | KATIE A. SERGENT | ARK LAND LLC | Harlan - KY | 7/5/1995 | 318 | 519 | NA |
| KY-7209-2 | DEED | 6/14/1995 | DREW, CATHY & LAYTON | ARK LAND LLC | Harlan - KY | 1) 04/24/1995<br>2) 07/05/1995<br>3) 07/03/1995 | 1) 21<br>2) 318<br>3) 318 | 1) 587<br>2) 727<br>3) 3723 | 1) NA<br>2) NA<br>3) NA |
| KY-7209-3 | DEED | 6/14/1995 | CARR & JANICE POLSON | ARK LAND LLC | Harlan - KY | 7/5/1995 | 318 | 735 | NA |
| KY-7209-4 | DEED | 6/14/1995 | LOUISA EARLY | ARK LAND LLC | Harlan - KY | 7/5/1995 | 318 | 731 | NA |
| KY-7209-6 | DEED | 6/28/1995 | JAMES M. & JOYCE A. POLSON | ARK LAND LLC | Harlan - KY | 7/12/1995 | 319 | 339 | NA |
| KY-7217 | DEED | 8/18/1995 | ROGER L. & DONNA M. SHORT | ARK LAND LLC | Harlan - KY | 7/12/1995 | 319 | 278 | NA |
| KY-7217 | DEED | 9/6/1995 | RANDY D. & BONNIE K. LEFFVERS | ARK LAND LLC | Harlan - KY | 8/2/1995 | 319 | 319 | NA |
| KY-7218 | DEED |  |  | ARK LAND LLC | Harlan - KY | 9/15/1995 | 320 | 281 | NA |

Owned Property

| ARK PPA Number | Document Type | Execution/Effective Date | Grantor/Lessor | Grantee/Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| KY-7304 | DEED [Excepting and reserving the oil and gas and all coalbed methane together with rights associated for exploration, development, and extraction] | 10/20/2002 | ARK LAND LLC | ACIN LLC | Harlan - KY | 1) 01/23/2003 2) 10/21/2002 | 1) 372 2) 370 | 1) 616 2) 337 | 1) NA 2) NA |
| KY-7314 | DEED | 1/5/2015 | ADAM M. & VANESSA THOMAS | ARK LAND LLC | Harlan - KY | 2/2/2015 | 457 | 438 | NA |
| MC-000-1 | DEED | 6/5/1991 | MILLERS COVE ENERGY COMPANY, INC. | ARK LAND LLC | Harlan - KY | 1) 6/7/1991 2) 6/8/1995 | 1) 292 2) 328 | 1) 705 2) 139 | 1) NA 2) NA |
| MC-000-1 | DEED | 1/31/1995 | LOIS ANN GOINS AND PARIS GOINS | ARK LAND LLC | Harlan - KY | 5/1/1995 | 317 | 412 | 12997 |
| MC-000-1 | DEED | 4/8/1995 | PEARL NEVIN AND F.M. NEVIN | ARK LAND LLC | Harlan - KY | 5/1/1995 | 317 | 399 | 12595 |
| MC-000-2 | DEED | 6/5/1991 | MILLERS COVE ENERGY COMPANY, INC. | ARK LAND LLC | Harlan - KY | 1) 6/7/1991 2) 6/6/1995 | 1) 393 2) 441 | 1) 43 2) 421 | 1) NA 2) NA |
| MC-000-2 | DEED | 12/30/2011 | DARRELL G. BARNWELL, individually and by his attorney-in-fact, Carolyn B. Petrey CAROLYN B. PETREY STEPHANIE B. MCCARTHY BILLIE BARNWELL HARLAN LEE LAND, LLC GISELA LAPORTA BARNWELL DALLAS PETREY WILLIAM J. MCCARTHY | ARK LAND LLC | Lee - VA | 12/30/2011 | NA | NA | 1100000910 |
| MC-001-1 | DEED | 6/5/1991 | STRAIGHT CREEK PROCESSING COMPANY | ARK LAND LLC | Lee - VA | 6/7/1991 | 393 | 47 | NA |
| MC-001-2 | DEED | 6/7/1991 | DARRELL BARNWELL AND HOLLY BARNWELL, by Darrell Barnwell, her attorney-in-fact HUBERT D. BARNWELL AND BILLIE BARNWELL by Darrell Barnwell, their attorney-in-fact JUDY BARNWELL, by Darrell Barnwell, her attorney-in-fact CAROLYN B. PETREY AND DALLAS PETREY, by Darrell Barnwell, their attorney-in-fact SUSAN M. IONCAID, Trustee under the Will of JOSEPH A. KINCAID, deceased MOUNT AIRY FARMS | ARK LAND LLC | Lee - VA | 6/11/1992 | 393 | 172 | NA |
| MC-007 | DEED | 6/9/1992 | MURPHY LAND COMPANY, INC. | ARK LAND LLC | Lee - VA | 6/11/1992 | 403 | 853 | NA |
| MC-010 | DEED | 3/24/1992 | ALTON D. WITT AND BARBARA A. WITT | ARK LAND LLC | Harlan - KY | 4/10/1992 | 297 | 397 | NA |
| MC-011 | DEED | 9/30/1992 | BONNIE G. MALONE | ARK LAND LLC | Lee - VA | 1) 10/13/1992 2) 04/22/1992 | 1) 407 2) 402 | 1) 554 2) 485 | 1) NA 2) NA |

**Owned Property**

| Ant File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| MC-012 | DEED | 9/30/1992 | MARY H. STAPLES | ARK LAND LLC | Lee - VA | 1) 10/13/1992 2) 04/21/1992 | 1) 407 2) 402 | 1) 560 2) 493 | 1) NA 2) NA |
| MC-013 | DEED | 9/30/1992 | EDWARD & NANETTE ROBERTSON | ARK LAND LLC | Lee - VA | 1) 10/13/1992 2) 04/21/1992 | 1) 407 2) 402 | 1) 552 2) 505 | 1) NA 2) NA |
| MC-014 | DEED | 9/30/1992 | RUTH H. GOINS | ARK LAND LLC | Lee - VA | 1) 10/13/1992 2) 04/21/1992 | 1) 407 2) 402 | 1) 556 2) 497 | 1) NA 2) NA |
| MC-015 | DEED | 9/30/1992 | ROY L. & LETHA GOINS | ARK LAND LLC | Lee - VA | 1) 10/13/1992 2) 04/21/1992 | 1) 407 2) 402 | 1) 558 2) 489 | 1) NA 2) NA |
| MC-016 | DEED | 9/30/1992 | CLAUDE D. & MARY V. GOINS | ARK LAND LLC | Lee - VA | 1) 10/13/1992 2) 04/21/1992 | 1) 407 2) 402 | 1) 562 2) 501 | 1) NA 2) NA |
| MC-030 | DEED | 5/6/1993 | FLOYD & VERN SCOTT | ARK LAND LLC | Lee - VA | 5/26/1993 | 414 | 786 | NA |
| MC-084 | DEED | 11/9/1994 | JIMMIE L. & DONNA F. PARSONS | ARK LAND LLC | Lee - VA | 12/2/1994 | 435 | 561 | 94435561 |
| MC-038-1 | DEED | 12/13/1996 | PENN VIRGINIA OPERATING CO, LLC | ARK LAND LLC | Lee - VA | 1/19/1999 | 488 | 111 | NA |
| MC-042 | DEED | 1/15/2002 | STRIKE RIDINGS, BY BETTY DIZNEY, POWER OF ATTORNEY PENN VIRGINIA OPERATING CO, LLC | ARK LAND LLC | Lee - VA | 1/30/2002 | NA | NA | 0202263 |
| MC-043 | DEED | 6/6/2003 | PENN VIRGINIA OPERATING CO, LLC | ARK LAND LLC | Lee - VA | 7/17/2003 | NA | NA | 03703849 |
| MC-054 | DEED | 9/10/2012 | NORMA M. & GARY DAVID COLLINGSWORTH | ARK LAND LLC | Lee - VA | 9/12/2012 | NA | NA | 1207819 |
| MC-055 | DEED | 10/7/2014 | TOMMY FIELDS | ARK LAND LLC | Lee - VA | 10/7/2014 | NA | NA | 1407939 |
| MC-057 | DEED | 8/11/2015 | RICHARD FIELDS | ARK LAND LLC | Lee - VA | 8/14/2015 | NA | NA | 1596554 |
| PM-005 | DEED | 5/22/2008 | DULCET ACQUISITION, LLC | POWELL MOUNTAIN ENERGY, LLC | Lee - VA | 5/20/2008 | NA | NA | 0806475 |
| PM-027 | DEED | 9/30/2004 | CC COAL COMPANY | ICG NATURAL RESOURCES, LLC | Lee - VA | 11/2/2004 | NA | NA | NA |
| PM-028 | DEED | 11/7/1997 | JEFFREY DANE CRAWFORD | ICG NATURAL RESOURCES, LLC | Knox - KY | 12/9/1997 | 345 | 240 | NA |
| PM-030 | DEED | 9/20/2004 | IKERD-BANDY CO., INC. | ICG NATURAL RESOURCES, LLC | Knox - KY | 10/24/2004 | 298 | 041-044 | NA |
| PM-031 | OEED | 9/20/2004 | IKERD-BANDY CO., INC. | ICG NATURAL RESOURCES, LLC | Bell - KY | 10/24/2004 | 323 | 759 | NA |
| PM-032 | DEED | 9/20/2004 | IKERD-BANDY CO., INC. | ICG NATURAL RESOURCES, LLC | Clay - KY | 10/24/2004; 4/17/2006 | 60; 282 | 163; 390 | NA |

Harlan County, Kentucky - Deeds

| ORIGINAL GRANTOR(S) | ORIGINAL GRANTEE | REFERENCE DEED | COMPLEX | APA Reference |
|---|---|---|---|---|
| McCauley, Jeanette Gilliam | Resource Development LLC | DB 435, P. 612 | Black Mountain | Schedule 1.1(b)(i) on page 6 of Alpha BM APA Schedule) |
| Ark Land Company | Resource Development LLC | DB 368, P. 272 | Black Mountain | Schedule 1.1(b)(i) on page 6 of Alpha BM APA Schedule) |
| Morris, Aaron Otis and Loretta, et al | Resource Development LLC | DB 421, P. 232 | Black Mountain | Schedule 1.1(b)(i) on page 6 of Alpha BM APA Schedule) |
| Agayo, Ronald and Juliana | Resource Development LLC | DB 422, P. 78 | Black Mountain | Schedule 1.1(b)(i) on page 7 of Alpha BM APA Schedule) |
| Watson, Brian and Diana | Resource Development LLC | DB 422, P. 72 | Black Mountain | Schedule 1.1(b)(i) on page 7 of Alpha BM APA Schedule) |
| Smith, David Carroll and Phyllis | Resource Development LLC | DB 422, P. 437 | Black Mountain | Schedule 1.1(b)(i) on page 7 of Alpha BM APA Schedule) |
| Popp, Joy, et al | Resource Development LLC | DB 413, P. 514 | Black Mountain | Schedule 1.1(b)(i) on page 7 of Alpha BM APA Schedule) |
| Christianson, Kenneth and Karen Marie, et al | Resource Development LLC | DB 418, P. 58 | Black Mountain | Schedule 1.1(b)(i) on page 7 of Alpha BM APA Schedule) |
| Saylor, Oscar, et al | Resource Development LLC | DB 415, P. 5 | Black Mountain | Schedule 1.1(b)(i) on page 7 of Alpha BM APA Schedule) |
| Hall, Darrell McCoy and Jeanette, et al | Resource Development LLC | DB 414, P. 19 | Black Mountain | Schedule 1.1(b)(i) on page 8 of Alpha BM APA Schedule) |
| Kelly, Donald E., et al | Resource Development LLC | DB 421, P. 346 | Black Mountain | Schedule 1.1(b)(i) on page 8 of Alpha BM APA Schedule) |
| Pace, Doris Ball | Resource Development LLC | DB 413, P. 79 | Black Mountain | Schedule 1.1(b)(i) on page 8 of Alpha BM APA Schedule) |
| Ark Land Company | Resource Land Company LLC | DB 338, P. 394 | Black Mountain | Schedule 1.1(b)(i) on page 8 of Alpha BM APA Schedule) |

*Note: All of the Real Property listed conveyed to Revelation through that certain Special Warranty Deed dated July 31, 2015, with Original Grantor Resource Development LLC and Resource Land Company LLC, and Original Grantee Revelation Energy, LLC, having the following reference: Deed Book 460, Page 539.*

**Wise County, Virginia - Deeds**

| (ORIGINAL GRANTOR(S) | ORIGINAL GRANTEE | REFERENCE DEED (1) | COMPLEX | APA Reference |
|---|---|---|---|---|
| Bond, Mary, et al. | Pigeon Creek Processing Corporation | INST# 201103278 | Black Mountain | Schedule 1.1(b) on page 5 of Alpha BM APA Schedule) |
| Meade, Willie G., Sr. | Pigeon Creek Processing Corporation | INST# 200804640 | Black Mountain | Schedule 1.1(b) on page 5 of Alpha BM APA Schedule) |
| Emerson G. Bossard 2002 Revocable Trust | Pigeon Creek Processing Corporation | INST# 200800640 | Black Mountain | Schedule 1.1(b) on page 5 of Alpha BM APA Schedule) |
| Griffin, Linus Morris | Pigeon Creek Processing Corporation | INST# 200602373 | Black Mountain | Schedule 1.1(b) on page 5 of Alpha BM APA Schedule) |
| Richardson, Susan Arlene | Pigeon Creek Processing Corporation | INST# 200601765 | Black Mountain | Schedule 1.1(b) on page 5 of Alpha BM APA Schedule) |
| Griffey, Donna, et al. | Pigeon Creek Processing Corporation | INST# 200602971 | Black Mountain | Schedule 1.1(b) on page 5 of Alpha BM APA Schedule) |
| Poole, James Sr., et al. | Pigeon Creek Processing Corporation | INST# 200603192 | Black Mountain | Schedule 1.1(b) on page 5 of Alpha BM APA Schedule) |
| Poole, Curtis | Pigeon Creek Processing Corporation | INST# 200603893 | Black Mountain | Schedule 1.1(b) on page 6 of Alpha BM APA Schedule) |
| Norris, James Henry, et al | Pigeon Creek Processing Corporation | INST# 200604837 | Black Mountain | Schedule 1.1(b) on page 6 of Alpha BM APA Schedule) |
| Broady, Patricia Norris | Pigeon Creek Processing Corporation | INST# 200700307 | Black Mountain | Schedule 1.1(b) on page 6 of Alpha BM APA Schedule) |
| Norris, Debra | Pigeon Creek Processing Corporation | NONE | Black Mountain | Schedule 1.1(b) on page 6 of Alpha BM APA Schedule) |
| Norris, Charles Lee | Pigeon Creek Processing Corporation | INST# 200701050 | Black Mountain | Schedule 1.1(b) on page 6 of Alpha BM APA Schedule) |
| Young, Forrest J. and Teresa A. | Pigeon Creek Processing Corporation | INST# 200504679 | Black Mountain | Schedule 1.1(b) on page 6 of Alpha BM APA Schedule) |

[1] All of the Real Property listed conveyed to Revelation through that certain Special Warranty Deed dated July 31, 2015 from Mill Branch Coal Corporation and Osaka Mining Corporation and through that certain Special Warranty Deed dated July 31, 2015, with Original Grantor Pigeon Creek Processing Corporation, and Original Grantee Revelation Energy, LLC, having the following references: Instrument Book Number 201600916 and 201600915.

Schedule 2.1(b)

Leased Property

| Art/File Number | Document Type | Recorded/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| BD-016 | COAL LEASE | 2/17/1976 | LORETTA SCOTT | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-017 | COAL LEASE | 6/20/1988 | VENUS O. STURGILL | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-018 | COAL LEASE | 3/9/1965 | JOHNY T. & ANN SAVERS / DALE & MAXINE PARSONS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-019 | COAL LEASE | 3/9/1965 | WILLIE JOE & MARGARET COLLIER / EARL & BETTY TERRY / JUDY & TED CORDER | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-020 | COAL LEASE | 3/9/1965 | VERNON W. STURGILL / VAN A. STURGILL | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-021 | COAL LEASE | 3/9/1965 | RALPH GOODE / IVA GOODE BUESTER / WARREN GOODE | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-022 | COAL LEASE | 3/23/1965 | DARYL & BRENDA BOGGS / LELON & JANICE RAMEY / PHIL & JOANN MATHEWS / ROGER & MAE RAMEY / PARKER & LINDA BEAM / RONALD S. & MARCELLA M. DEPEW | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-023 | COAL LEASE | 7/1/1965 | W.M. & CLUE COLLIER | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-024 | COAL LEASE | 3/15/1965 | DALE & MAXINE PARSONS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-025 | COAL LEASE | 3/18/1965 | DARYL & BRENDA BOGGS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-026 | COAL LEASE | 6/20/1968 | LORINE B. PATSY MULLINS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-032 | COAL LEASE | 6/20/1968 | OKSA B. COLUMBUS JSON | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-037 | COAL LEASE | 9/7/1990 | BLUE DIAMOND MINING LLC | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-004; BD-004-1 | COAL LEASE | 12/19/1984 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Letcher - KY / Wise - VA | 1) 01/24/1990 2) 03/24/1990 3) 10/18/1990 | 1) 35 2) 689 3) 703 | 1) 471 2) 184 3) 211 | 1) NA 2) NA 3) NA |
| BD-072-1 | SURFACE LEASE | 7/28/2015 Effective: 1/1/2015 | INTERSTATE RAILROAD COMPANY | ARCH COAL SALES COMPANY, INC. | Wise - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-105 | COAL LEASE | 10/17/2002 Effective: 10/14/2002 | ACIN LLC | ARK LAND LLC | Letcher - KY / Wise - VA | 1) 10/21/2002 2) 10/17/2002 3) 10/10/2002 | 1) 49 2) NA 3) 361 | 1) 591 2) 51 3) 785 | 1) NA 2) 200204094 3) 200204693 |
| BD-113; BD-113-1 | COAL LEASE | 7/19/2006 | JAMES C. TRIVETT, III, ET AL. (TRIVETT HEIRS) | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-113-2 | SUBLEASE (OUT) | 10/15/2012 | ARK LAND LLC | RED RIVER COAL COMPANY, INC. | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-123 | COAL LEASE | 9/19/2012 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Wise - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-124 | COAL LEASE | 12/19/2012 | VINCENTE HAVET / JOYCE NELL STURGILL, WEINBERG RAVET | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |

Leased Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| KY-7072 | COAL LEASE | 11/16/1988 | ANGIE S. FRANCIS, ET AL. (SALLY BAILEY FRANCIS HEIRS) | ARK LAND LLC | Harlan - KY | 11/6/1991 | 35 | 498 | NA |
| KY-7073 | COAL LEASE | 11/21/1988 | MARGARET EDWARDS, VIRGIL EVERSOLE ESTATE, CAROLE E. & JAMES MCCURLEY | ARK LAND LLC | Harlan - KY | 9/25/1991 | 35 | 378 | NA |
| KY-7152 | COAL LEASE | 4/27/1994 | PARDEE MINERALS LLC | ARK LAND LLC | Harlan - KY | 1) 04/25/1994 2) 05/23/2003 | 1) 37 2) 43 | 1) 123 2) 278 | 1) NA 2) NA |
| KY-7212-10 | SURFACE LEASE | 6/1/1995 | SEASIDE HOLDINGS INC. | ARK LAND LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7236-1 | COAL LEASE | 4/29/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7236-2 | COAL LEASE | 4/26/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | 6/3/1996 | LB 38 | 83 | NA |
| KY-7236-3 | COAL LEASE | 4/29/1996 | BILLY & ALICE BLACK | ARK LAND LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7236-4 | COAL LEASE | 4/30/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | 5/20/1996 | LB 38 | 76 | NA |
| KY-7236-5 | COAL LEASE | 11/21/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | 12/2/1996 | 38 | 186 | NA |
| KY-7236-6 | COAL LEASE | 11/21/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | 12/2/1996 | 38 | 192 | NA |
| KY-7237 | COAL LEASE | 5/28/1996 | HAROLD D. KELLY, SR. GLADYS KELLY STELLA L. KELLY BETTY JO KELLY | ARK LAND LLC | Harlan - KY | 6/5/1996 | LB 38 | 89 | NA |
| KY-7238 | COAL LEASE | 7/11/1996 | HENRY KELLY | ARK LAND LLC | Harlan - KY | 9/3/1996 | 38 | 130 | NA |
| KY-7239 | COAL LEASE | 7/18/1996 | GERALDINE KELLY & RALPH H. KERT | ARK LAND LLC | Harlan - KY | 7/31/1996 | 38 | 102 | NA |
| KY-7267 | COAL LEASE | 10/9/1997 | MURL & VERGRINIA M. THOMAS | ARK LAND LLC | Harlan - KY | 8/31/1999 | 40 | 141 | NA |
| KY-7270 | COAL LEASE | 6/26/1997 | MISTY M. THOMAS & TOBY L. CLARK | ARK LAND LLC | Harlan - KY | 7/31/1997 | LB 38 | 376 | 22238 |
| KY-7271 | COAL LEASE | 6/26/1997 | MISTY M. THOMAS & TOBY L. CLARK | ARK LAND LLC | Harlan - KY | 7/31/1997 | LB 38 | 376 | 22217 |
| KY-7202-1; KY-7202-2; KY-7202-3 | COAL LEASE | 10/1/2002 | ACIN LLC | ARK LAND LLC | Harlan - KY | 1) 01/23/2009 2) 10/21/2002 | 1) 43 2) 43 | 1) 115 2) 8 | 1) NA 2) NA |
| KY-7307 | COAL LEASE | 2/1/2003 | PARDEE MINERALS LLC | ARK LAND LLC | Harlan - KY | 5/23/2003 | 43 | 269 | NA |
| KY-7307-1 | COAL LEASE | 9/24/2008 | PARDEE MINERALS LLC | ARK LAND LLC | Harlan - KY | 10/24/2008 | 48 | 350 | NA |
| KY-7306 | COAL LEASE | 11/11/2004 | TAMMY & RICK MCQUEEN | ARK LAND LLC | Harlan - KY | 2/18/2005 | 44 | 589 | NA |
| KY-7309 | COAL LEASE | 11/11/2004 | FRANCES G. FIELDS | ARK LAND LLC | Harlan - KY | 2/18/2005 | 44 | 581 | NA |
| KY-7311 | SUBLEASE (OUT) | 3/1/2005 | ARK LAND LLC | RESOURCE DEVELOPMENT, LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7312 | SURFACE LEASE (OUT) | 8/20/2009 | ARK LAND LLC | HUFF SETTLEMENT CHURCH | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7313 | OFFICE LEASE | 1/5/2012 | WYVONNE FIELDS | ARK LAND LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| MC-028 | SURFACE SUBLEASE AGREEMENT | 5/28/1982 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Lee - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| PM-001 | FEE LEASE | 5/27/2008 | PENN VIRGINIA OPERATING CO., LLC | POWELL MOUNTAIN ENERGY, LLC | Harlan - KY, Lee - VA | 6/2/2008 | NA | NA | 1) 75298 (KY) 2) 0806507 (VA) |
| PM-003 | SURFACE LEASE | 6/12/2002 | GLEN STRICKLAND ROBERT STRICKLAND | POWELL MOUNTAIN ENERGY, LLC | Lee - VA | 7/24/2002 | NA | NA | 0205185-0205190 |

Leased Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| PM-004 | SURFACE LEASE | 5/29/2008 | NORFOLK SOUTHERN RAILWAY COMPANY | POWELL MOUNTAIN ENERGY, LLC | Lee - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| PM-015 | RESIDENTIAL LEASE (OUT) | 9/1/1998 | POWELL MOUNTAIN ENERGY, LLC | ARVIL TYREE | Lee - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| PM-018 | FEE LEASE | 6/8/1977 | JAMES C. RIEKE AND MARY S. RIEKE, ET AL. | ICG NATURAL RESOURCES, LLC | Knox - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |

Harlan County, KY (3) - Surface / Mineral Leases

PRIVILEGED & CONFIDENTIAL

| NAME OF LESSOR | ORIGINAL LESSEE | DATE | COMPLEX | LEASE RECORDED / LEASE RECORDED | APA Reference | Additional References |
|---|---|---|---|---|---|---|
| Lewis, Burney, Jr., and Jacqueline L., et al | Resource Development LLC | 5/15/2012 | Black Mountain | LB 50, PG 474 | Pg. 14 of Black Mountain APA | 12.2.5.1.8 in VDR |
| Hall, Robert E., et al | Resource Development LLC | 9/14/2011 | Black Mountain | LB 50, PG 282 (Hall Counterpart) & LB 50, PG 395 (Williams Counterpart) | Pg. 14 of Black Mountain APA | 12.2.5.1.9 in VDR |
| McQueen, Tammy E. | Resource Development LLC | 8/19/2005 | Black Mountain | Unrecorded | Pg. 15 of Black Mountain APA | 12.2.5.1.10 in VDR |
| Fields, Frances G. | Resource Development LLC | 9/3/2005 | Black Mountain | Unrecorded | Pg. 15 of Black Mountain APA | 12.2.5.1.11 in VDR |
| Deal, Yvonne, et al | Resource Development LLC | 6/22/2007 | Black Mountain | LB 49, PG 484 | Pg. 15 of Black Mountain APA | 12.2.5.1.12 in VDR |
| Deal, David Claude and Yvonne Boggs | Resource Development LLC | 6/17/2011 | Black Mountain | LB 50, PG 142 | Pg. 15 of Black Mountain APA | 12.2.5.1.13 in VDR |
| Hall, Darlene | Resource Development LLC | 6/22/2007 | Black Mountain | LB 49, PG 480 | Pg. 15 of Black Mountain APA | 12.2.5.1.14 in VDR |
| Shivel, Charles E. and Sandra K., et al | Resource Development LLC | 11/13/2009 | Black Mountain | LB 49, PG 359 | Pg. 16 of Black Mountain APA | 12.2.5.1.16 in VDR |
| Henson, Charles L., et al | Resource Development LLC | 11/15/2010 | Black Mountain | LB 49, PG 554 & LB 50, PG 469 | Pg. 16 of Black Mountain APA | 12.2.5.1.17 in VDR |
| Mitchell, Dart Keith and Melissa, et al | Resource Development LLC | 2/25/2011 | Black Mountain | LB 50, PG 45 | Pg. 16 of Black Mountain APA | 12.2.5.1.18 in VDR |
| Haddon, Jonathan D., et al | Resource Development LLC | 9/14/2011 | Black Mountain | LB 50, PG 275 | Pg. 16 of Black Mountain APA | 12.2.5.1.19 in VDR |
| Firchau, Richard and Sarah E., et al | Resource Development LLC | 11/13/2009 | Black Mountain | LB 49, PG 60 | Pg. 17 of Black Mountain APA | 12.2.5.1.20 in VDR |
| Ison, Donald and Ora Jewel | Resource Development LLC | 11/13/2009 | Black Mountain | LB 50, PG 417 | Pg. 17 of Black Mountain APA | 12.2.5.1.21 in VDR |
| White, Raymond A. and Mary E., et al | Resource Development LLC | 5/1/2008 | Black Mountain | LB 48, PG 59 | Pg. 17 of Black Mountain APA | 12.2.5.1.22 in VDR |
| White, Mary Lou, et al | Resource Development LLC | 1/18/2008 | Black Mountain | LB 47, PG 749 | Pg. 17 of Black Mountain APA | 12.2.5.1.23 in VDR |
| Amette, Bobby J. Sr., et al | Resource Development LLC | 6/30/2008 | Black Mountain | LB 48, PG 330 | Pg. 18 of Black Mountain APA | 12.2.5.1.24 in VDR |
| White, Michael J. and Lisa A., et al | Resource Development LLC | 7/31/2008 | Black Mountain | LB 48, PG 627 | Pg. 18 of Black Mountain APA | 12.2.5.1.25 in VDR |
| Winters, Betty, J., et al | Resource Development LLC | 3/12/2008 | Black Mountain | LB 48, PG 54 | Pg. 18 of Black Mountain APA | 12.2.5.1.26 in VDR |
| Ark Land Company | Resource Development LLC | 3/1/2005 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Resource Development LLC | A & G Coal Corporation | 4/29/2009 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Resource Land Company LLC | Windstream Kentucky East, LLC | 1/17/2013 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Old Virginia Services, LLC | Resource Land Company LLC and North F | 1/1/2014 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Lewis, Burney, Jr., and Jacqueline L. | Resource Development LLC | 10/2/2013 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Ark Land Company | Resource Development LLC | 3/1/2005 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |

[1] All of the Real Property listed conveyed to Revelation through that certain
Assignment of Real Property Agreements dated July 31, 2015, with Original Lessors
Resource Development, Resource Land Company LLC, and North Fork Coal
Corporation, and Original Lessee Revelation Energy, LLC, having the following
reference: Mortgage Book 436, Page 242.

**Letter County - Surface / Mineral Leases**

PRIVILEGED & CONFIDENTIAL

| NAME OF LESSOR | ORIGINAL LESSEE | DATE | COMPLEX | LEASE RECORDED / LESSOR AGREEMENT | APA Reference | Additional References |
|---|---|---|---|---|---|---|
| Maggard, Connie | Resource Development LLC | 7/13/2000 | Black Mountain | LB 43, PG 149 | Pg 15 of Black Mountain APA | 12.2.5.1.15 in VDR |
| Resource Development LLC | A & G Coal Corporation | 4/1/2002 | Black Mountain | Unrecorded | Pg 20 of Black Mountain APA | NA |
| Commonwealth of Kentucky, Transportation Cabinet | Harlan Reclamation Services LLC and Resource Development LLC | 12/13/2012 | Black Mountain | Unrecorded | Pg 21 of Black Mountain APA | NA |
| Commonwealth of Kentucky, Transportation Cabinet | Harlan Reclamation Services LLC and Resource Development LLC | 12/13/2012 | Black Mountain | Unrecorded | Pg 21 of Black Mountain APA | NA |
| Resource Development LLC, Harlan Reclamation Services LLC and North Fork Coal Corporation | East Kentucky Network, LLC | 7/15/2015 | Black Mountain | Unrecorded | Pg 22 of Black Mountain APA | NA |
| Eolia Resources, Inc. | Revelation Energy, LLC | 11/1/2014 Sublease document for the Colins'l Heirs lease dated December 31, 1973 | Black Mountain | Unrecorded. | NA | NA |

[1] All of the Real Property listed conveyed to Revelation through that certain Assignment of Real Property Agreements dated July 31, 2015, with Original Lessors Resource Development, Resource Land Company LLC and North Fork Coal Corporation, and Original Lessee Revelation Energy, LLC, having the following reference: Lease Book 66, Page 175.

PRIVILEGED & CONFIDENTIAL

**Wise County - Surface / Mineral Leases**

| NAME OF LESSOR | ORIGINAL LESSEE | DATE | COMPLEX | LEASE RECORDED / Lessee Agreement | APA Reference | Additional References |
|---|---|---|---|---|---|---|
| Resource Development LLC | A & G Coal Corporation | 4/29/2009 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| | Pigeon Creek Processing Corporation | 8/29/2001 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Interstate Railroad Company | Pigeon Creek Processing Corporation | 9/30/2007 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Interstate Railroad Company | Commonwealth of Virginia, Department of Mines, Minerals and Energy | 6/24/2013 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Pigeon Creek Processing Corporation | Commonwealth of Virginia | 9/16/2013 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Resource Development LLC | Virginia Department of Mines, Minerals and Energy, Division of Mined Land Reclamation | 1/24/2013 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Resource Development LLC | Resource Development LLC | 6/21/2012 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Abba and Company | | | | | | |

[1] All of the Real Property listed conveyed to Revelation through that certain
Assignment of Real Property Agreements dated July 31, 2015, with Original Lessors
Resource Development, Resource Land Company LLC and North Fork Coal
Corporation, and Original Lessee Revelation Energy, LLC, having the following
reference. Instrument Number 201702982.

| Permit # Original Permit # | Correct or Current Permit # Per DMME (as of 6-19-2019) | County | Mine Abn. | Mine Location | Division | Complex | Facilities | Property/Mineral Owners (as shown on DMLR | Property/Mineral Owners (listed in | Comments | MSHA ID# | DMME Mine Index # | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1601606 | 1602208 | Wise | R180 | Whitley Fork Strip #1 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee; Ach. LLC - Fee | | | 4467230 | | Permit number linked to another Mine |
| 1301068 | 1302271 | Wise | P7 | Storage Slurry Impoundment | Black Mountain | Black Mountain | Blackjewel LLC | Penn Virginia Operating Company, LLC - Fee | | | 4400302 | | |
| 1602146 | 1602248 | Wise | R177 | Storage #1 Strip (Bluff Spur Mine) | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | | | 4400302 | | |
| 1302287 | 1302257 | Wise | D609 | Roda Low Spint Mine | Black Mountain | Black Mountain | Blackjewel LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Roda #9 on Jeffries spreadsheet. | 4407067 | 14744AC | |
| 1602270 | 1302270 | Wise | P7 | Storage Complex | Black Mountain | Black Mountain | Blackjewel LLC | Penn Virginia Operating Company, LLC - Fee | | Listed on Pigeon Creek Processing on Jeffries spreadsheet. | 4407051 | | |
| 1302211 | 1202211 | Wise | R168 | Phillips Rider Deep Mine | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | | Listed on Phillips R168 on Jeffries spreadsheet. | 4407002 | 14959AA | Permits are inactive |
| 1202275 | 1202275 | Wise | D7 | Osaka Imboden Mine | Black Mountain | Black Mountain | Blackjewel LLC | Penn Virginia Operating Company, LLC - Fee; Great Mining Corporation - Surface | | Listed as Osaka Mine on Jeffries spreadsheet. | 4407250 | 14616AA | |
| 1102022 | 1102022 | Wise | R195 | Nine Mile Spur #7 Strip | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee; Pigeon Creek Processing Corporation - Surface | | Listed as Nine Mile #7 on Jeffries spreadsheet. | 440740 | | |
| 1102213 | 1102273 | Wise | R181 | Nine Mile Spur #5 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | | Listed as Nine Mile #5 on Jeffries spreadsheet. | 4407051 | 14764AC | No Mine Index or MSHA information available in Section 2 of DMLR application |
| 1102111 | 1102142 | Wise | R183 | Nine Mile Spur #3 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | | Listed as Nine Mile #3 on Jeffries spreadsheet. | 4407060 | | |
| 1202278 | 1202278 | Lee | D30 | Middle Spint Creek Mine | Black Mountain | Lone Mountain | Blackjewel LLC | Dulcet Acquisitions LLC - Fee | Dulcet Acquisitions LLC - Fee | Listed as Middle #30 on Jeffries spreadsheet. | 4407060 | 14702 | |
| 1402277 | 1402277 | Lee | LM18 | Mayflower Complex | Black Mountain | Powell Mountain | Blackjewel LLC | Powell Mountain Energy LLC - Fee; Norfolk Southern Railway Company - Fee; Ark Land Company and Barnwell and Kincaid Heirs - Mineral; Dulcet Acquisitions LLC - Fee | Glenn Strickland - Surface; Robert Strickland - Surface | Listed as Mayflower #18 on Jeffries spreadsheet. | 4407051 | 14764AC | |
| 1202008 | 1202263 | Lee | LM16 | St. Charles Mine | Black Mountain | Black Mountain | Blackjewel LLC | Dulcet Acquisitions LLC - Fee | Ark Land Company - Surface | Listed as Lower Mason Mine on Jeffries spreadsheet. | 4401873 | 04421 | |
| 1202131 | 1202200 | Wise | R191 | Low Spint #2 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee; Resource Development LLC - Surface | | Listed as Low Spint on Jeffries spreadsheet. | 4407387 | 14744AC | No Mine Index or MSHA information available in Section 2 of DMLR application |
| 1202114 | 1202200 | Wise | R193 | Looney Creek Witten Mine | Black Mountain | Lone Mountain | Blackjewel LLC | Ark Land Company - Surface; Barnwell & Kincaid Heirs - Surface | Ark Land Company - Fee; Barnwell & Kincaid Heirs | Listed as Looney #193 on Jeffries spreadsheet. | 4407337 | | |
| 1301411 | 1302265 | Lee | P14/P16 | LMP Preparation Plant | Black Mountain | Lone Mountain | Blackjewel LLC | Norfolk and Western Railway Co - Surface; Dulcet Acquisitions LLC - License for reclamation | Barnwell & Kincaid Heirs - Surface | | 4404490 | | |
| 1201395 | 1202274 | Wise | LM12 | Slurry Injection Permit, Darby Seam Mine | Black Mountain | Lone Mountain | Blackjewel LLC | Ark Land Company - Fee; Barnwell & Kincaid Heirs - Fee; Norfolk Southern Railway Company - Fee; Dulcet Acquisitions LLC - Fee | | Listed as Gin Creek Portal on Jeffries spreadsheet. | 4405005 | 13996 | |
| 1201162 | 1202206 | Wise | D10 | Mission Hollow Imboden Mine | Black Mountain | Black Mountain | Blackjewel, L.L.C. | Penn Virginia Operating Company, LLC - Fee; Dulcet Acquisitions LLC - Fee | | Listed as Dorchester on Jeffries spreadsheet. | 4407053 | 14696AA | |
| 1201082 | 1202062 | Wise | D28 | 6C Deep Mine | Black Mountain | Black Mountain | Blackjewel L.L.C. | Norfolk and Western Railway Co. - Surface | Barnwell & Kincaid Heirs | Listed as Clover Fork #1 on Jeffries Spreadsheet. | 4406782 | 14844 | |
| 1201223 | 1202223 | Lee | LM11 | Banco Deep Mine | Black Mountain | Lone Mountain | Lone Mountain Processing LLC | Ark Land Company - Fee; Barnwell & Kincaid Heirs - Fee; Dulcet Acquisitions LLC - Surface | | | 4404490 | | |
| 1201350 | 1201350 | Wise | R194 | Guest Mt. 3 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | | Listed as Mine No. 3 on Jeffries spreadsheet. | 03500 | 03500 | No Mine Index or MSHA information available in Section 2 of DMLR application |

Non-Producing
Abandoned

| Permit # | Permit Status | Original Permit # | Current Permit # Per KYDNR on 06-19-2019 | Mine Abbrv | Mine Location | Permittee | Property Owners (listed in Application) | Book | Page | Additional References | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 848-0350 | A2 | 848-0111 | SAME | D14 | Stillhouse | Revelation Energy, LLC | Ark Land | Not Recorded | | Application does not give lease date or lease number | |
| 848-0351 | A1 | 848-0236 | SAME | S29 | Benham Spur Surface and #29 | Revelation Energy, LLC | ACIN, LLC | 43 | 115 | Execution Date 10/09/98 | 1/23/2009 |
| | | | | | | | ACIN, LLC | 43 | 8 | | 10/21/2002 |
| 848-0379 | A2 | | 848-0384 | LM13 | Haul road #5 Surface | Blackjewel LLC | Ark Land Company, Sub - Lease | Not Recorded | ? | Execution Date 10/30/1991 | |
| | | | | | | | Barnwell (Darrell), et al. Lease | 393 | 172 | Execution Date 02/71/1983 | |
| | | | | | | | Barnwell (Darrell), et al. Reaffirmation Agreement | ? | ? | - - - | Listed as owned on Page 4 of 5 |
| | | | | | | | Harlan Lee Land Co., Lease | Not Recorded | ? | Execution Date 1979 | Shown as Owned on Page 4 of 5 Recording Date 1/24/1979 |
| | | | | | | | Kincaid (Susan), et al. Reaffirmation Agreement | ? | ? | Execution Date May 30, 1991 | |
| | | | | | | | Kirkland (Susan) Kincaid, et al. Lease | 393 | 172 | - - - | Listed as owned on Page 4 of 5 |
| | | | | | | | Millers Cove Energy , Purchase | 292 | 705 | Execution Date June 5, 1991 | |
| | | | | | | | | 318 | 139 | Execution Date June 6, 1995 | |
| 848-5393 | A1 | 848-5007 | SAME | LM15 | Wax #2 | Harlan Cumberland Coal Company | Eversole (Virgil ) | 35 | 378 | Ark Land No. KY - 7073 | |
| | | | | | | | Georgia Pacific | ? | ? | Ark Land No. KY - 7073 | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | Not Recorded | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | ACIN - Lease | 43 | 115 | | |
| | | | | | | | ACIN - Lease | 43 | 8 | | |
| 848-5564 | ND | 848-5500 | SAME | R160 | Maggard Br #160 | Revelation Energy, LLC | | ? | ? | | |
| 848-5565 | A1 | 848-5502 | SAME | R161 | Coldiron Owl Mine | Revelation Energy, LLC | ACIN, LLC | 43 | 8 | | Deed and Agreement |
| 848-5567 | A1 | | 848-5599 | D11 | Panther Mine | Blackjewel LLC | NRP, LLC | ? | ? | | |
| 848-5569 | A1 | 848-5600 | SAME | D8 | Clover Lick Mine | Blackjewel LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | 10/9/1998 |
| 848-5571 | A1 | 648-5076 | 848-5601 | P6 | Cave Branch Prep Plant | Blackjewel LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | Not found on SMIS. |
| 848-5573 | A2 | 848-5602 | SAME | D14 | Stillhouse | Revelation Energy, LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | |
| 848-5574 | T1 | 848-5424 | SAME | R167 | Benham #167 | Revelation Energy, LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | |
| 848-5575 | O2 | 848-5429 | SAME | R168 | Timbertree Harlan, Owl #168 | Revelation Energy, LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | |

| Permit # | Permit Status | Permit # | Current Permit # Per KYDMP on 08-15-2019 | Abbrv | Mine Location | Permittee | Property Owners (listed in Application) | Book | Page | References | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Not Listed | ? | ? | | |
| | | | | | | | ACIN, LLC - Mineral | ? | ? | | |
| | | | | | | | ACIN, LLC - Surface | 43 | 8 | | |
| 848-5576 | A1 | 848-5543 | SAME | R169 | Coldiron Kelloka Mine | Revelation Energy, LLC | Alexander (Lynetta Lewis L.) - Surface | 50 | 474 | | |
| | | | | | | | Lewis (Burney Lewis & Jacquelin L.) - Surface | 50 | 474 | | "Lewis, Burney, Jr. & Jacqueline L, et al" |
| | | | | | | | Lewis (James Boyd)- Surface | ? | ? | | |
| | | | | | | | Resource Development, LLC | Unrecorded | | | |
| 848-5590 | A1 | 848-5590 | SAME | D28 | Clover Fork #1 | Lone Mountain Processing, LLC | Ark Land Co | ? | ? | Execution Date 4-27-04 | *Type of ownership is not shown on MRP Map |
| 848-5591 | AP | 848-5242 | SAME | D29 | Darby Fork #1 | Lone Mountain Processing, LLC | Ark Land Co | 35 | 378 | | *Type of ownership is not shown on MRP Map |
| | | | | | | | | 35 | 498 | | *Type of ownership is not shown on MRP Map |
| | | | | | | | | 38 | 89 | Execution Date 6-10-93 | Four drawings are listed as 848-5591. |
| | | | | | | | ACIN, LLC | Unrecorded | | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| 848-5592 | A1 | 848-5324 | SAME | LM14 | Slopes/Shafts & Days #1 | Lone Mountain Processing, LLC | Virgil Everside Estate | 35 | 378 | Execution Date 9-14-04 | Possible Haul Access |
| | | | | | | | | 35 | 498 | Execution Date 9-14-95 | Possible Haul Access |
| | | | | | | | Huff Heirs | ? | ? | Execution Date 9-14-95 | Possible Haul Access |
| | | | | | | | Mayfield Fields Heirs | ? | ? | Execution Date 3-14-04 | |
| | | | | | | | | ? | ? | | Possible Haul Access |
| | | | | | | | | ? | ? | Execution Date 3/4/95 | Possible Haul Access |
| | | | | | | | | ? | ? | Execution Date 3-14-04 | Possible Haul Access |
| 848-5594 | O2 | 848-5060 | SAME | D30 | Middle #30 | Powell Mountain Energy, LLC | Glamorgan Coal Company & Little Black Mountain Land Company | ? | ? | | No information given |
| 848-5596 | A1 | 848-5457 | SAME | LM20 | Middle Splint | Powell Mountain Energy, LLC | Ark Land Co | Unrecorded | | Execution Date 6-10-93 | |
| 848-5601 | A1 | 248-5076 | SAME | P8 | Cave Branch Prep Plant | Blackjewel, LLC | | ? | ? | | Found only on MRP map in MMRA Files. This is an underground mine permit. No Prep plant is depicted MRP Map. |
| | | | | | | | | ? | ? | | No Information Provided |
| 848-5608 | A1 | | 848-8041 | P8 | Cave Branch Prep Plant | Blackjewel LLC | | Unrecorded | | | No Information Provided |

= correlates to David Stern Email dated 08-16-2019
= items of special interest
= Additional Entries by Naumann and subject to discussion
= Updated Entries by Joe Tussey

XXXXX = Additional Entries by Naumann and subject to discussion
XXXXX = Updated Entries by Joe Tussey

ACIN, LLC
City Place One
St. Louis, MO 63141

ACIN, LLC

Found in application

Found in application

Page 2 of 3

| Permit # | Permit Status | Permit # | Current Permit #<br>Per KYDMP on<br>08-19-2019 | Abbrv | Mine Location | Permittee | Property Owners (listed in Application) | Book | Page | References | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5260 Irwin Rd<br>Huntington, WV 25705 | | | | | | | | | |

| Permit # | Permit Status | Original Permit # | Correct or Corrected Permit # Per KYDNR on 09- | Type of Permit/Active/Inactive | County | Mine (AB/AV) | Mine Location | Division | Complex | Permittee | Property Owners (as shown on MRP Map) | Property Owners (listed in Application) | Lease or Deed Reference Book | Lease or Deed Reference Page | AFA Reference | Additional References | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 897-0339 | A1 | 897-0302 | SAME | Underground/Active | Letcher | AV C3C70 | Creech LT #8 | Black Mountain | Black Mountain | Revelation Energy, LLC | | AZN, LLC Fee | Not Recorded | | | | Not found on SMIS. Could not find MRP Map in MMLA File. Suspect that the Permit Number is incorrect |
| 897-0342 | C2 | 897-0360 | SAME | Underground/Active | Letcher | D1C | Eolia-Airbus | Black Mountain | Black Mountain | Blackjewel LLC | | AN Land Co | Not Recorded | | | Execution Date 6-24-98 | |
| 897-0364 | C2 | 897-0361 | SAME | Underground/Active | Letcher | D1D | Dorchester | Black Mountain | Black Mountain | Blackjewel LLC | | AZN LLC Fee | Not Recorded | ? | | Not Given | |
| 897-7034 | A1 | 897-7023 | SAME | Road/Active | Letcher | D1C/D1D/D1D12 | Letcher #12 | Black Mountain | Black Mountain | Revelation Energy, LLC | AZN, LLC - Fee | NRP LLC | ? | ? | | Execution Date 12/08/08 | |

+ correlates to David Stern Email dated 09-16-2019
* items of special interest
* Additional Entries by Naameioni and subject to discussion.

**EXPLANATION**
A1
Coal Removal Being Conducted
Actively Producing (KYDMRE Employee could not explain the difference between AP & A1

**PERMIT STATUS**
A1
AP

*EXECUTION VERSION*

## ROYALTY AGREEMENT

**THIS ROYALTY AGREEMENT** (this "**Agreement**"), dated as of September 7, 2019 (the "**Effective Date**"), is made and entered into by and among Blackjewel Holdings, L.L.C., a Delaware limited liability company ("**Holdings**" and together with its successors and assigns hereunder, "**Grantee**"), as agent for each of the Sellers (defined below), Blackjewel L.L.C., a Delaware limited liability company ("**Blackjewel**", and together with Holdings, Revelation Energy Holdings, LLC, a Delaware limited liability company, Revelation Management Corp., a Delaware corporation, Revelation Energy, LLC, a Kentucky limited liability company, Dominion Coal Corporation, a Virginia corporation, Harold Keene Coal Co. LLC, a Virginia limited liability company, Vansant Coal Corporation, a Virginia corporation, Lone Mountain Processing LLC, a Delaware limited liability company, Powell Mountain Energy, LLC, a Delaware limited liability company, and Cumberland River Coal LLC, a Delaware limited liability company, each a "**Seller**" and collectively, "**Sellers**"), and INMET Mining, LLC, a Delaware limited liability company (collectively, "**Buyer**") and together with its permitted successors and assigns hereunder, "**Grantor**").

## RECITALS:

A.      The Sellers are debtors in the Bankruptcy Case (defined below).

B.      As approved by and pursuant to a pleading styled, Order (I) Approving the Sale of Certain Assets to Kopper Glo Mining, LLC Free and Clear of Liens, Claims, Encumbrances, and Other Interests, (II) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (III) Granting Related Relief (the "**Sale Order**"), in the Chapter 11 proceedings styled the bankruptcy case captioned *in re Blackjewel, L.L.C., et. al* (the "**Bankruptcy Case**"), such proceedings being jointly administered in the United States Bankruptcy Court for the Southern District of West Virginia, under Case No. 19-30289 (the "**Bankruptcy Court**"), Buyer has been approved to acquire from Sellers certain assets related to the mining, processing, preparation, selling and shipping of coal and related operations conducted with respect to the Black Mountain and Lone Mountain mining operations situated in Harlan, County, Kentucky, Letcher County, Kentucky and Wise County, Virginia and more particularly described on Exhibit A attached hereto (the "**Purchased Mines**").

C.      This Agreement, pursuant to which Buyer desires to pay, and Holdings desires to receive, certain royalty payments arising from, related to, or in connection with, the operation of the Purchased Mines, is being entered into by Buyer and Holdings, as contemplated in the Sale Order.

**NOW, THEREFORE**, in consideration of the premises and the mutual benefit to be derived by the parties hereto, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereby covenant and agree as follows:

1.      Grantor hereby creates, grants and conveys to Grantee a royalty interest in the Purchased Mines and agrees to pay Grantee a  production royalty payment arising from, related to, or in connection with, the operation of the Purchased Mines, which royalty payment shall be equal to $0.25 per ton of coal mined from the Purchased Mines up to an aggregate total of $550,000 (the

"**Royalty**"). The Royalty shall be paid beginning upon recommencement of mining operations at the Purchased Mines and continuing for twenty-four (24) months thereafter (or sooner in the event that the entire Royalty amount is paid in less than 24 months). This Agreement shall run with the land and be binding upon the successors and assigns of Grantor as owners of any of the land or real property interests with respect to any of the Black Mountain and Lone Mountain mining operations situated in Harlan County, Kentucky, Letcher County, Kentucky and Wise County, Virginia, and shall inure to the benefit of Grantee and its successors and assigns.  This Agreement shall be freely assignable by Grantee without the consent of Grantor, provided that Grantee shall notify Grantor in writing of such assignment contemporaneously therewith. (a) This Agreement shall be freely assignable by Grantee without the consent of Grantor, provided that Grantee shall notify Grantor in writing of such assignment contemporaneously herewith and (b) this Agreement, the Purchased Mines or any rights, obligations herein or therein shall not be assigned or otherwise transferred by Grantor without the prior written consent of Grantee, such consent not to be unreasonably withheld, conditioned or delayed (it being understood that such consent may be withheld, conditioned or delayed by Grantee based upon the financial viability, the coal production and marketing ability, the reputation, expertise, reliability or dependability, or the mining or processing capabilities of the proposed assignee or transferee of the Grantor as determined by the Grantee in its reasonable discretion, among other reasonable bases for withholding, conditioning or delaying consent) and any assignment or transfer without such consent shall be null and void.

2.      Grantee, its successors and assigns shall at all times direct proceeds of the Royalty solely for the payment of unpaid wages to employees of the Purchased Business. If Holdings should sell and assign this Agreement to an assignee and the proceeds of such sale are directed for the payment of unpaid wages to employees of the Purchased Business and are sufficient to pay the remaining balance of the Royalty at such time, further proceeds of the Agreement shall be for the benefit of such assignee.   Grantee, its successors and assignees shall indemnify and hold harmless Grantor, its members, directors, officers, affiliated entities, employees, agents and representatives from and against any liability, obligation, suit, cost, expense or other loss associated any failure to direct the proceeds of the Royalty in the manner required under this Section 2.

3.      Grantor shall also make commercially reasonable efforts (which shall exclude payment of funds) to obtain the consent of any lessor as required to give effect to the Royalty and the assignment of the Royalty under any lease that requires lessor consent.

4.      Within forty-five (45) days following the end of each calendar quarter until the Royalty has been paid in full, Grantor shall furnish to Grantee (or its designee) a report setting forth the gross production and fair market value of the operation of the Purchased Mines for such period. Such report shall be accompanied by reasonably satisfactory evidence of such items.  Grantor shall keep accurate and complete records of the operation of the Purchased Mines and the amounts paid hereunder for a period of three (3) years following the period in which such payments were made.  Grantee (or its designee) shall have the right to nominate an independent accountant reasonably acceptable to Grantor, to have access to the records of Grantor during reasonable business hours, for purposes of verifying, at Grantees' (or its designee's) expense, the operation of the Purchased Mines and the payments made hereunder.

- 2 -

15356341v2

**5.**    Notwithstanding anything contained herein to the contrary, Grantor may, at any time and from time to time, without premium or penalty, prepay all or any unpaid portion of the aggregate maximum Royalty by calculating the net present value of such unpaid amount using a discount rate of 20%.

**6.**    This Agreement is in effect from the Effective Date and shall remain in effect until the Royalty is paid in full.  Grantor shall at all times do or cause to be done all things necessary to maintain the Purchased Mines in good standing, including paying or causing to be paid all taxes owing in respect thereof, performing or causing to be performed all required assessment work thereon, paying or causing to be paid all claim, permit and license maintenance fees in respect thereof, and otherwise maintaining the Purchased Mines in compliance with all applicable laws. Grantor shall conduct its operations on the Purchased Mines in a professional and workmanlike manner and in accordance with standard coal mining practices employed in the coalfields of eastern Kentucky and southwestern Virginia.

**7.**    Buyer hereby represents and warrants to Grantee: (a) Buyer is duly formed, validly existing and in good standing and has all requisite power and authority to enter into and perform its obligations under this Agreement; (b) neither the execution, delivery or performance of this Agreement nor the consummation of the transactions contemplated hereby, do or will violate or be in conflict with any provision of Buyer's certificate of formation, limited liability company agreement, or any agreement or instrument, to which Buyer is a party or is bound, or any judgment, decree, order, writ, injunction, statute, rule or regulation applicable to Buyer; (c) the execution, delivery and performance of this Agreement, and the transactions contemplated hereby, have been duly and validly authorized by all requisite action on the part of Buyer; (d) Buyer is in compliance in all material respects with all material requirements of applicable law, (e) the execution, delivery, and performance of this Agreement does not conflict with, constitute a default under or result in any breach of any contract, agreement or instrument to which Grantor is party, including without limitation, any agreement between Grantor and Javelin Global Commodities (or its affiliates) or any other secured creditor of Grantor and (f) no consent, approval, exemption, order or authorization of, or a registration or filing with, any governmental authority or any other person is necessary to authorize or permit the execution, delivery and carrying out of this Agreement, except those that have been obtained and are in full force and effect.

**8.**    All payments of the Royalty hereunder shall be made to Grantee at the following address: 999 17th Street, Suite 700, Denver, Colorado 80202, or at such other address as may be communicated to Grantor by Grantee in writing from time to time.  All payments of the Royalty hereunder shall be made in United States funds.

**9.**    It shall constitute an event of default under this Agreement (an "**Event of Default**") if (a) the Grantor fails to make when due any payment required by this Agreement, (b) the Grantor (or any party claiming through it) asserts the unenforceability of this Agreement, (c) the Grantor makes an assignment or transfer in violation of Section 1, (d) the Grantor fails to comply with its obligations under Section 5 hereof or (d) fails to perform any other covenant, obligation or agreement hereunder.  If an Event of Default shall have occurred and be continuing, Grantee or

- 3 -

its successor or assign (i) may accelerate any or all then remaining unpaid payments required by this Agreement and (ii) shall be entitled to all other rights and remedies available to it at law, in equity, by contract or otherwise, and may bring proceedings in equity or at law or take such steps as it may deem advisable to protect and enforce its rights hereunder.

10.    All prior negotiations and agreements by and among the parties hereto with respect to the subject matter hereof are superseded by this Agreement, and there are no representations, warranties, understandings or agreements with respect to the subject matter hereof other than those set forth in this Agreement.  No terms or provisions of this Agreement shall be varied or modified and no subsequent alteration, amendment, change or addition to this Agreement shall be binding upon the parties hereto, unless reduced to writing and signed by an authorized officer of each party hereto.

11.    Each party hereto shall have the right, at any time, to record, register, or otherwise give notice of this Agreement in appropriate governmental or regulatory offices in any jurisdiction relevant to the Purchased Mines, redacted where appropriate to protect the confidentiality of various provisions hereof, to the extent permissible by law. Grantor or Grantee, as the case may be, shall provide reasonable assistance to the other in effecting such recording, registering or notice.

12.    Each party hereto agrees to execute, acknowledge and deliver such further instruments and to do all such other acts, as may be reasonably necessary or appropriate in order to carry out the purposes and intent of this Agreement. Grantor and Grantee will take such further action as the other may request, all at the sole cost and expense of the requesting party.

13.    Grantor shall pay, when and as due, any and all taxes, fees, and assessments imposed by any governmental authority with respect to the Purchased Mines, without charge, cost or expense to Grantee, including ad valorem taxes, severance taxes, and unmined minerals taxes.

14.    This Agreement may be executed in counterparts, including by means of facsimile or .pdf signatures, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument.

15.    If any provision of this Agreement or its application will be invalid, illegal or unenforceable in any respect, the validity, legality and enforceability of all other applications of that provision, and of all other provisions and applications hereof, will not in any way be affected or impaired. If any court shall determine that any provision of this Agreement is in any way unenforceable, such provision shall be reduced to whatever extent is necessary to make such provision enforceable.

16.    No waiver by any party hereto of any of the provisions hereof shall be effective unless explicitly set forth in writing and signed by the party so waiving.  No waiver by any party shall operate or be construed as a waiver in respect of any failure, breach or default not expressly identified by such written waiver, whether of a similar or different character, and whether occurring before or after that waiver.  No failure to exercise, or delay in exercising, any right, remedy, power or privilege arising from this Agreement shall operate or be construed as a waiver

- 4 -

thereof; nor shall any single or partial exercise of any right, remedy, power or privilege hereunder preclude any other or further exercise thereof or the exercise of any other right, remedy, power or privilege.

17.     The parties hereto acknowledge and agree that they have been represented and advised by counsel in connection with the negotiation and preparation of this Agreement, and this Agreement shall be deemed to have been drafted jointly by the parties, notwithstanding that one party or the other may have performed a majority or all of the actual drafting hereof.

18.     This Agreement shall be governed by and construed in accordance with the internal laws of the Commonwealth of Kentucky without giving effect to any choice or conflict of law provision or rule (whether of the Commonwealth of Kentucky or any other jurisdiction) that would cause the application of laws of any jurisdiction other than those of the Commonwealth of Kentucky.   The parties agree to unconditionally and irrevocably submit to the exclusive jurisdiction of the State Courts located in Fayette County, Kentucky (or in the event (but only in the event) that such court does not have subject matter jurisdiction over such proceeding, in the United States District Court for the Eastern District of Kentucky) and any appellate court from any thereof, for the resolution of any disputes based on or arising out of this Agreement.   The parties hereby waive, to the fullest extent permitted by applicable law, any objection which they may now or hereafter have to the laying of venue of any such dispute brought in such court or any defense of inconvenient forum for the maintenance of such dispute.

19.     The provisions of this Agreement are and will be for the benefit of Grantor and Grantee only and are not for the benefit of any third party, and accordingly, no third party shall have the right to enforce the provisions of this Agreement.

*Remainder of Page Intentionally Left Blank; Signature Page Follows*

- 5 -

**IN WITNESS WHEREOF**, the parties hereto, through their respective duly authorized representatives, have caused this Agreement to be duly executed effective as of the Effective Date.

**HOLDINGS:**

**BLACKJEWEL HOLDINGS L.L.C.**

By: _____

Name: David J. Beckman

Title: Interim Chief Executive Officer

STATE OF Colorado _____

                  )
                  )  ss

COUNTY OF Denver _____

                  )

The foregoing instrument was subscribed, sworn and acknowledged before me this 30th day of August, 2019 by David J. Beckman _____, _____, a(n) __ _____ limited liability company, on behalf of the limited liability company.

_____
Notary Public

**BUYER:**

**INMET MINING, LLC**

By: _Hunter Hobson_ (signature)
Name: _Hunter Hobson_
Title: _President_

STATE OF _____        )
                                     )   ss
COUNTY OF _____           )

The foregoing instrument was subscribed, sworn and acknowledged before me this _____ day of
September, 2019 by_____, _____
_____, a(n) _____ limited liability company, on behalf of the limited liability
company.

_____
Notary Public

- 7 -

## **Exhibit A**

Purchased Mines

The Black Mountain and Lone Mountain mining operations situated in Harlan County, Kentucky, Letcher County, Kentucky, and Wise County, Virginia, as more particularly described as follows:

**Schedule 2.1(a)**

**Owned Property**

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| BD-068 | DEED | 1/18/1996 | PENN VIRGINIA RESOURCES CORPORATION | ARK LAND LLC | Wise - VA | 2/13/1996 | 818 | 452 | NA |
| BD-068-1 | DEED | 7/28/2008 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Wise - VA | 8/6/2008 | NA | 203 | 2008035089 |
| BD-093-4 | DEED | 1/10/2003 | TOMMY R. CAUDILL | ARK LAND LLC | Letcher - KY | 2/12/2003 | 363 | 503 | NA |
| BD-093-5 | DEED | 2/4/2003 | RALPH E. CAUDILL | ARK LAND LLC | Letcher - KY | 3/33/2003 | 364 | 157 | NA |
| BD-096-1 | DEED | 12/27/1999 | MARGIE E. COLLIER | ARK LAND LLC | Letcher - KY | 1/26/2000 | 347 | 7 | NA |
| KY-7059 | DEED | 5/13/1992 | MILFORD A. WILMA SHORT | ARK LAND LLC | Harlan - KY | 5/15/1992 | 298 | 145 | NA |
| KY-7075 | DEED | 7/7/1992 | GEORGE D. & MELISSA A. SMITH | ARK LAND LLC | Harlan - KY | 7/27/1992 | 299 | 334 | NA |
| KY-7081 | DEED | 7/23/1992 | BICIL & BERNICE SMITH | ARK LAND LLC | Harlan - KY | 7/27/1992 | 299 | 324 | NA |
| KY-7086-1 | DEED | 7/1/1992 | FRANK SIZEMORE | ARK LAND LLC | Harlan - KY | 7/27/1992 | 299 | 314 | NA |
| KY-7086-2 | DEED | 7/1/1992 | BARBARA JEAN SIZEMORE | ARK LAND LLC | Harlan - KY | 7/27/1992 | 299 | 308 | NA |
| KY-7088 | DEED | 2/17/1993 | GEORGE & LUCY PEACE | ARK LAND LLC | Harlan - KY | 4/15/1993 | 303 | 334 | NA |
| KY-7092 | DEED | 5/29/1993 | MARION G. & GEORGIA F. BROCK | ARK LAND LLC | Harlan - KY | 6/28/1993 | 304 | 647 | NA |
| KY-7094 | DEED | 12/8/1992 | JAMES S. & MYRA K. GIBSON | ARK LAND LLC | Harlan - KY | 12/8/1992 | 301 | 497 | NA |
| KY-7096 | DEED | 8/15/1992 | MORRIS E. & DONNA R. PEACE | ARK LAND LLC | Harlan - KY | 9/17/1992 | 300 | 179 | NA |
| KY-7104 | DEED | 11/6/1992 | BUFORD MADDEN, JR. & BRENDA MADDEN | ARK LAND LLC | Harlan - KY | 11/6/1992 | 301 | 53 | NA |
| KY-7116 | DEED | 9/2/1993 | DAVID SHACKLEFORD & FREDA SHACKLEFORD | ARK LAND LLC | Harlan - KY | 9/2/1993 | 306 | 189 | NA |
| KY-7117 | DEED | 8/10/1993 | VILLAS HUFF & MALINDA HUFF | ARK LAND LLC | Harlan - KY | 9/16/1993 | 306 | 391 | NA |
| KY-7118 | DEED | 9/2/1993 | MYRTLE HUFF | ARK LAND LLC | Harlan - KY | 9/2/1993 | 306 | 180 | NA |
| KY-7119 | DEED | 9/2/1993 | HAROLD & ELIZABETH KELLY | ARK LAND LLC | Harlan - KY | 9/2/1993 | 306 | 184 | NA |
| KY-7120 | DEED | 10/26/1993 | HOMER & EVELYN SAYLOR | ARK LAND LLC | Harlan - KY | 1) 03/24/1993 2) 10/27/1993 3) 09/16/1993 | 1) 20 2) 307 3) 306 | 1) 386 2) 113 3) 395 | 1) NA 2) NA 3) NA |
| KY-7134 | DEED | 10/14/1993 | ARLES & NANNIE HUFF | ARK LAND LLC | Harlan - KY | 11/26/1993 | 307 | 393 | NA |
| KY-7148 | DEED | 6/7/1994 | HARAM E. & COLEEN K. WITT | ARK LAND LLC | Harlan - KY | 7/19/1994 | 312 | 99 | NA |
| KY-7159-1 | DEED | 9/4/1994 | LETHA HUFF MOORE | ARK LAND LLC | Harlan - KY | 1) 9/6/1994 2) 10/15/1994 | 1) 312 2) 313 | 1) 808 2) 186 | 1) NA 2) NA |
| KY-7159-2 | DEED | 9/23/1994 | DELBERT D. AND H. RELLA DIXON | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 466 | NA |
| KY-7162 | DEED | 9/21/1994 | FLOY E. AND ARTHUR E. DIXON | ARK LAND LLC | Harlan - KY | 9/27/1994 | 313 | 369 | NA |
| KY-7163 | DEED | 9/25/1994 | FARMER M. & BEULAH MORGAN | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 462 | NA |
| KY-7164 | DEED | 10/14/1994 | FLOY E. AND ARTHUR E. DIXON | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 637 | NA |
| KY-7165 | DEED | 9/25/1994 | KENNETH W. AND RHONDA L. SHORT | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 697 | NA |
| KY-7167 | DEED | 9/20/1994 | MURPH & RETHA SHORT | ARK LAND LLC | Harlan - KY | 9/21/1994 | 313 | 478 | NA |
| KY-7169 | DEED | 10/14/1994 | WILLIAM DAVID & BRENDA L. POFF | ARK LAND LLC | Harlan - KY | 10/24/1994 | 313 | 278 | NA |
| KY-7175 | DEED | 4/7/1994 | KENNY MICHAEL & DREAMA DENISE POFF | ARK LAND LLC | Harlan - KY | 7/19/1994 | 312 | 641 | NA |
| KY-7376 | DEED | 6/8/1994 | MARK ANTHONY & PATRICIA L. POFF | ARK LAND LLC | Harlan - KY | 1) 04/17/1996 2) 07/19/1994 | 1) 323 2) 312 | 1) 593 2) 110 | 1) 16372 2) 9712 |
| KY-7177 | DEED | 6/2/1994 | WITT, BILLY O'NEIL, SR. | ARK LAND LLC | Harlan - KY | 7/19/1994 | 312 | 115 | NA |
| KY-7178 | DEED | 6/2/1994 | GENE D. AND PANSY A. SHORT | ARK LAND LLC | Harlan - KY | 7/19/1994 | 312 | 103 | NA |
| KY-7179 | DEED | 9/22/1994 | GRACE HAMMONS | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 470 | NA |
| KY-7180-1 | DEED | 7/14/1994 | HOWARD AND PEGGY SAMPSON | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 551 | NA |
| KY-7180-10 | DEED | 7/28/1994 | THOMAS S. SMITH | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 725 | NA |
| KY-7180-11 | DEED | 7/27/1994 | BEVERLY SHEPHERD | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 724 | NA |
| KY-7180-12 | DEED | 8/9/1994 | PATRICIA AND GARY L. GREEN | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 730 | NA |
| KY-7180-13 | DEED | 7/27/1994 | LONZO AND OLA MAE HUFF | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 730 | NA |
| KY-7180-14 | DEED | 8/16/1994 | PHYLLIS G. THOMAS | ARK LAND LLC | Harlan - KY | 9/6/1994 | 312 | 813 | NA |
| KY-7180-15 | DEED | 8/16/1994 | PEARL & F. M. NEVIN | ARK LAND LLC | Harlan - KY | 9/6/1994 | 312 | 816 | NA |
| KY-7180-18 | DEED | 8/9/1994 |  | ARK LAND LLC | Harlan - KY | 8/6/1994 | 312 | 824 | NA |

Owned Property

| AR File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| KY-7180-17 | DEED | 8/23/1994 | JAMES ROY AND AMY HUFF | ARK LAND LLC | Harlan – KY | 9/6/1994 | 312 | 820 | NA |
| KY-7180-18 | DEED | 8/31/1994 | WANDA & JOSH QUEEN | Harlan – KY | 9/12/1994 | 313 | 66 | NA |
| KY-7180-19 | DEED | 8/29/1994 | LOIS ANN & PARIS GOINS | ARK LAND LLC | Harlan – KY | 9/12/1994 | 313 | 70 | NA |
| KY-7180-2 | DEED | 7/13/1994 | JASPER HUFF, JR. AND NORMA LOU HUFF | ARK LAND LLC | Harlan – KY | 8/22/1994 | 312 | 568 | NA |
| KY-7180-20 | DEED | 9/4/1994 | EUNICE PATRICIA AND JAMES D. HILBERT | ARK LAND LLC | Harlan – KY | 9/15/1994 | 313 | 158 | NA |
| KY-7180-21 | DEED | 9/2/1994 | SARA AND ORVILLE K. GAYHART | ARK LAND LLC | Harlan – KY | 9/15/1994 | 313 | 154 | NA |
| KY-7180-22 | DEED | 9/6/1994 | HERSHEL V. HUFF | ARK LAND LLC | Harlan – KY | 9/15/1994 | 313 | 162 | NA |
| KY-7180-23 | DEED | 10/13/1994 | TREVA AND JERRY L. SHORT | ARK LAND LLC | Harlan – KY | 10/24/1994 | 313 | 799 | NA |
| KY-7180-24 | DEED | 10/13/1994 | VILLAS AND MALINDA HUFF | ARK LAND LLC | Harlan – KY | 10/24/1994 | 313 | 803 | NA |
| KY-7180-25 | DEED | 10/13/1994 | GUY AND LAURA ALICE DAUGHERTY | ARK LAND LLC | Harlan – KY | 10/21/1994 | 313 | 789 | NA |
| KY-7180-26 | DEED | 10/6/1994 | BRENDA AND DARRELL DAULTON | ARK LAND LLC | Harlan – KY | 10/21/1994 | 313 | 607 | NA |
| KY-7180-27 | DEED | 10/16/1994 | JIM D. & SANDRA SHORT | ARK LAND LLC | Harlan – KY | 11/7/1994 | 314 | 206 | NA |
| KY-7180-28 | DEED | 10/16/1994 | RICK & MICHELLE SHORT | ARK LAND LLC | Harlan – KY | 11/7/1994 | 314 | 198 | NA |
| KY-7180-29 | DEED | 10/16/1994 | DEBBIE AND SCOTT SUTER | ARK LAND LLC | Harlan – KY | 11/7/1994 | 314 | 194 | NA |
| KY-7180-3 | DEED | 7/13/1994 | CLEO C. & JAMES W. LONG | ARK LAND LLC | Harlan – KY | 8/22/1994 | 312 | 564 | NA |
| KY-7180-30 | DEED | 10/16/1994 | TAMMY & EDDIE HALCOMB | ARK LAND LLC | Harlan – KY | 11/7/1994 | 314 | 190 | NA |
| KY-7180-31 | DEED | 10/16/1994 | BARBARA AND ARCHIE WITT | ARK LAND LLC | Harlan – KY | 11/7/1994 | 314 | 210 | NA |
| KY-7180-32 | DEED | 10/16/1994 | BETTY AND CURTIS D. CARTER | ARK LAND LLC | Harlan – KY | 11/7/1994 | 314 | 180 | NA |
| KY-7180-33 | DEED | 10/16/1994 | JACK SHORT | ARK LAND LLC | Harlan – KY | 11/7/1994 | 314 | 202 | NA |
| KY-7180-34 | DEED | 10/28/1994 | GARY AND JANET SHORT | ARK LAND LLC | Harlan – KY | 10/7/1994 | 314 | 185 | NA |
| KY-7180-35 | DEED | 10/28/1994 | JERL HUFF | ARK LAND LLC | Harlan – KY | 11/7/1994 | 314 | 185 | NA |
| KY-7180-36 | DEED | 10/31/1994 | DALLAS AND SUE HUFF | ARK LAND LLC | Harlan – KY | 11/9/1994 | 314 | 283 | NA |
| KY-7180-37 | DEED | 10/5/1994 | PAULINE ANDERSON | ARK LAND LLC | Harlan – KY | 11/9/1994 | 314 | 287 | NA |
| KY-7180-38 | DEED | 11/10/1994 | DAVID SHORT | ARK LAND LLC | Harlan – KY | 11/3/1994 | 314 | 144 | NA |
| KY-7180-39 | DEED | 12/9/1994 | KENNETH AND MAE HUFF | ARK LAND LLC | Harlan – KY | 12/1/1994 | 314 | 681 | NA |
| KY-7180-4 | DEED | 7/26/1994 | CLAYTON AND ARMINA HUFF | ARK LAND LLC | Harlan – KY | 12/19/1994 | 314 | 118 | NA |
| KY-7180-40 | DEED | 8/29/1994 | NORA ORDER | ARK LAND LLC | Harlan – KY | 8/22/1994 | 312 | 561 | NA |
| KY-7180-41 | DEED | 8/9/1994 | MARY LOU, ANDREA & JASON HUFF (TOY HUFF HEIRS) | ARK LAND LLC | Harlan – KY | 12/27/1994 | 315 | 212 | NA |
| KY-7180-5 | DEED | 7/13/1994 | ANNA HAZELWOOD | ARK LAND LLC | Harlan – KY | 7/11/1995 | 319 | 90 | NA |
| KY-7180-6 | DEED | 7/12/1994 | BOBBY & CHERYL HUFF | ARK LAND LLC | Harlan – KY | 8/22/1994 | 312 | 557 | NA |
| KY-7180-7 | DEED | 7/25/1994 | BESSIE LESLIE | ARK LAND LLC | Harlan – KY | 8/22/1994 | 312 | 554 | NA |
| KY-7180-8 | DEED | 6/24/1994 | ABNER HUFF, JR & BETTY L. HUFF | ARK LAND LLC | Harlan – KY | 8/24/1994 | 312 | 436 | NA |
| KY-7180-9 | DEED | 7/27/1994 | RAYBURN AND JOANNE HUFF | ARK LAND LLC | Harlan – KY | 8/23/1994 | 312 | 589 | NA |
| KY-7181 | DEED | 9/21/1994 | RICK MOORE | ARK LAND LLC | Harlan – KY | 8/31/1994 | 312 | 716 | NA |
| KY-7183 | DEED | 9/6/1994 | HERSHEL V. HUFF | ARK LAND LLC | Harlan – KY | 10/4/1994 | 313 | 474 | NA |
| KY-7194 | DEED | 9/4/1994 | SARAH H. & ORVILLE K. GAYHART | ARK LAND LLC | Harlan – KY | 9/15/1994 | 313 | 165 | NA |
| KY-7185 | DEED | 9/4/1994 | EUNICE P. & JAMES D. HILBERT | ARK LAND LLC | Harlan – KY | 11/09/15/1994 | 1) 313 | 1) 180 | 1) NA |
| | | | | | | 2) 09/15/1994 | 2) 313 | 2) 175 | 2) NA |
| KY-7187 | DEED | 9/12/1994 | CLYDE KELLY | ARK LAND LLC | Harlan – KY | 9/15/1994 | 313 | 170 | NA |
| KY-7202-1 | DEED | 1/20/1995 | HOMER & EVELYN SAYLOR | ARK LAND LLC | Harlan – KY | 10/6/1994 | 313 | 534 | NA |
| KY-7202-10 | DEED | 3/4/1995 | MICHAEL A. & LANA S. SAYLOR | ARK LAND LLC | Harlan – KY | 1) 04/17/1995 | 1) 316 | 1) 160 | 1) NA |
| | | | | | | 2) 02/09/1995 | 2) 316 | 2) 133 | 2) NA |
| KY-7202-11 | DEED | 3/4/1995 | CLYDE JR. & KIMBERLY G. SAYLOR | ARK LAND LLC | Harlan – KY | 3/10/1995 | 316 | 391 | NA |
| | | | | | | 3/10/1995 | 316 | 400 | NA |

## Owned Property

| Ark File Number | Document Type | Execution/Effective Date | Grantor / Lessor | Grantee / Lessee | Country/State | Recording Date | Book | Page | Recording/Assessment Number |
|---|---|---|---|---|---|---|---|---|---|
| KY-7202-12 | DEED | 2/14/1995 | JOHN BULUO, ET AL | ARK LAND LLC | Harlan - KY | 1) 03/28/1995 2) 04/10/1995 3) 04/10/1995 4) 04/10/1995 5) 04/10/1995 6) 04/10/1995 7) 04/10/1995 | 1) 316 2) 316 3) 317 4) 317 5) 317 6) 317 7) 317 | 1) 648 2) 58 3) 61 4) 83 5) 73 6) 78 7) 64 | 1) NA 2) NA 3) NA 4) NA 5) NA 6) NA 7) NA |
| KY-7202-13 | DEED | 4/19/1995 | CLARENCE A. & GLENDA F. SAYLOR | ARK LAND LLC | Harlan - KY | 5/1/1995 | 317 | 407 | NA |
| KY-7202-14 | DEED | 3/4/1995 | MILDRED SAYLOR | ARK LAND LLC | Harlan - KY | 9/1/1995 | 320 | 654 | NA |
| KY-7202-2 | DEED | 1/20/1995 | MORRIS E. & DONNA R. PEACE | ARK LAND LLC | Harlan - KY | 1) 02/17/1995 2) 02/09/1995 | 1) 316 2) 316 | 1) 565 2) 27 | 1) NA 2) NA |
| KY-7203-3 | DEED | 1/26/1995 | EMILY E. SHULER | ARK LAND LLC | Harlan - KY | 2/17/1995 | 316 | 146 | NA |
| KY-7202-4 | DEED | 2/4/1995 | FRANK E. & MONA Y. JOHNSON | ARK LAND LLC | Harlan - KY | 2/17/1995 | 316 | 141 | NA |
| KY-7202-5 | DEED | 1/26/1995 | NANCY J. & HERMAN HAYNES | ARK LAND LLC | Harlan - KY | 2/17/1995 | 316 | 151 | NA |
| KY-7202-6 | DEED | 2/15/1995 | NANCY A. SAYLOR | ARK LAND LLC | Harlan - KY | 2/27/1995 | 316 | 238 | NA |
| KY-7202-7 | DEED | 2/20/1995 | MARY SUE SAYLOR | ARK LAND LLC | Harlan - KY | 3/8/1995 | 316 | 361 | NA |
| KY-7202-8 | DEED | 2/24/1995 | JOE O. & RUBY C. SAYLOR | ARK LAND LLC | Harlan - KY | 3/8/1995 | 316 | 361 | NA |
| KY-7202-9 | DEED | 3/4/1995 | RICHARD D. & SHERRILL A. SAYLOR | ARK LAND LLC | Harlan - KY | 3/20/1995 | 316 | 386 | NA |
| KY-7203-1 | DEED | 6/5/1995 | BRUCE WINSTON CAUDILL, GUARDIAN FOR CRYSTAL DIANE CAUDILL | ARK LAND LLC | Harlan - KY | 1) 06/12/1995 2) 04/25/2002 | 1) 318 2) 365 | 1) 233 2) 623 | 1) NA 2) NA |
| KY-7203-2 | DEED | 6/17/1995 | ARCHIE & BARBARA WITT | ARK LAND LLC | Harlan - KY | 6/28/1995 | 319 | 609 | NA |
| KY-7203-3 | DEED | 6/7/1995 | REGINA MESSER & JEFF L. MAYO | ARK LAND LLC | Harlan - KY | 6/22/1995 | 318 | 524 | NA |
| KY-7203-4 | DEED | 6/17/1995 | VEALAH THOMAS (formerly VEALAH SHORT) AND DAVID THOMAS | ARK LAND LLC | Harlan - KY | 6/26/1995 | 318 | 604 | NA |
| KY-7203-5 | DEED | 8/7/1995 | WANDA R. & LEONARD LOMBARDO | ARK LAND LLC | Harlan - KY | 6/22/1995 | 318 | 519 | NA |
| KY-7203-1 | DEED | 6/24/1995 | KATIE A. SERGENT | ARK LAND LLC | Harlan - KY | 7/5/1995 | 318 | 719 | NA |
| KY-7205-2 | DEED | 6/14/1995 | DREW, CATHY & LAYTON | ARK LAND LLC | Harlan - KY | 1) 04/24/1995 2) 07/05/1995 3) 07/05/1995 | 1) 21 2) 318 3) 318 | 1) 587 2) 727 3) 723 | 1) NA 2) NA 3) NA |
| KY-7205-3 | DEED | 6/14/1995 | CARR & JANICE POLSON | ARK LAND LLC | Harlan - KY | 7/5/1995 | 318 | 735 | NA |
| KY-7205-4 | DEED | 6/14/1995 | LOUISA EARLY | ARK LAND LLC | Harlan - KY | 7/5/1995 | 318 | 731 | NA |
| KY-7205-5 | DEED | 6/28/1995 | JAMES M. & JOYCE A. POLSON | ARK LAND LLC | Harlan - KY | 7/12/1995 | 319 | 278 | NA |
| KY-7217 | DEED | 8/18/1995 | ROGER L. & DONNA M. SHORT | ARK LAND LLC | Harlan - KY | 8/28/1995 | 319 | 278 | NA |
| KY-7217 | DEED |  |  | ARK LAND LLC | Harlan - KY |  |  |  | NA |
| KY-7218 | DEED | 9/6/1995 | RANDY D. & BONNIE K. LEPPERS | ARK LAND LLC | Harlan - KY | 9/15/1995 | 320 | 281 | NA |

| ARK PPA Number | Document Type | Execution/Effective Date | Grantor/Lessor | Grantee/Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| KY-7304 | DEED [Excepting and reserving the oil and gas and all coalbed methane together with rights associated for exploration, development, and extraction] | 10/20/2002 | ARK LAND LLC | ACIN LLC | Harlan - KY | 1) 01/23/2003 2) 10/21/2002 | 1) 372 2) 370 | 1) 616 2) 337 | 1) NA 2) NA |
| KY-7314 | DEED | 1/5/2015 | ADAM M. & VANESSA THOMAS | ARK LAND LLC | Harlan - KY | 2/2/2015 | 457 | 488 | NA |
| MC-000-1 | DEED | 6/5/1991 | MILLERS COVE ENERGY COMPANY, INC. | ARK LAND LLC | Harlan - KY | 11/67/1991 | 1) 292 | 1) 705 | 1) NA |
| MC-000-1 | DEED | 1/31/1995 | LOIS ANN GOINS AND PARIS GOINS | ARK LAND LLC | Harlan - KY | 21/6/8/1995 | 2) 328 | 2) 139 | 2) NA |
| MC-000-1 | DEED | 4/8/1995 | PEARL NEVIN AND F.M. NEVIN | ARK LAND LLC | Harlan - KY | 5/1/1995 | 317 | 412 | 12597 |
| MC-000-2 | DEED | 6/5/1991 | MILLERS COVE ENERGY COMPANY, INC. | ARK LAND LLC | Harlan - KY | 1) 6/7/1991 2) 6/6/1995 | 317 1) 393 2) 441 | 399 1) 43 2) 421 | 1359S 1) NA 2) NA |
| MC-000-2 | DEED | 12/30/2011 | DARRELL G. BARNWELL, individually and by his attorney-in-fact, Carolyn B. Petrey / CAROLYN B. PETREY / STEPHANIE B. MCCARTHY / BILLIE BARNWELL / HARLAN LEE LAND, LLC / GISELA LAPORTA BARNWELL / DALLAS PETREY / WILLIAM J. MCCARTHY | ARK LAND LLC | Lee - VA | 12/30/2011 | NA | NA | 1100000910 |
| MC-001-1 | DEED | 6/5/1991 | STRAIGHT CREEK PROCESSING COMPANY / DARRELL BARNWELL AND HOLLY BARNWELL, by Darrell Barnwell, her attorney-in-fact | ARK LAND LLC | Lee - VA | 6/7/1991 | 393 | 47 | NA |
| MC-001-2 | DEED | 6/7/1991 | HUBERT D. BARNWELL AND BILLIE BARNWELL, by Darrell Barnwell, their attorney-in-fact / JUDY BARNWELL, by Darrell Barnwell, her attorney-In-fact / CAROLYN B. PETREY AND DALLAS PETREY, by Darrell Barnwell, their attorney-in-fact / SUSAN M. IONCAID, Trustee under the Will of JOSEPH A. KINCAID, deceased | ARK LAND LLC | Lee - VA | 6/11/1992 | 393 | 172 | NA |
| MC-007 | DEED | 6/9/1992 | MOUNT AIRY FARMS | ARK LAND LLC | Lee - VA | 6/11/1992 | 403 | 853 | NA |
| MC-010 | DEED | 3/24/1992 | MURPHY LAND COMPANY, INC. | ARK LAND LLC | Harlan - KY | 4/10/1992 | 297 | 397 | NA |
| MC-011 | DEED | 9/30/1992 | ALTON D. WITT AND BARBARA A. WITT / BONNIE G. MALONE | ARK LAND LLC | Lee - VA | 1) 10/13/1992 2) 04/22/1992 | 1) 407 2) 402 | 1) 554 2) 485 | 1) NA 2) NA |

Owned Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| MC-012 | DEED | 9/30/1992 | MARY H. STAPLES | ARK LAND LLC | Lee - VA | 1) 10/13/1992 2) 04/21/1992 | 1) 407 2) 402 | 11,560 2) 493 | 1) NA 2) NA |
| MC-013 | DEED | 9/30/1992 | EDWARD & NANETTE ROBERTSON | ARK LAND LLC | Lee - VA | 1) 10/13/1992 2) 04/21/1992 | 1) 407 2) 402 | 1) 552 2) 505 | 1) NA 2) NA |
| MC-014 | DEED | 9/30/1992 | RUTH H. GOINS | ARK LAND LLC | Lee - VA | 1) 10/13/1992 2) 04/21/1992 | 1) 407 2) 402 | 1) 556 2) 497 | 1) NA 2) NA |
| MC-015 | DEED | 9/30/1992 | ROY L. & LETHA GOINS | ARK LAND LLC | Lee - VA | 1) 10/13/1992 2) 04/21/1992 | 1) 407 2) 402 | 1) 558 2) 489 | 1) NA 2) NA |
| MC-016 | DEED | 9/30/1992 | CLAUDE D. & MARY V. GOINS | ARK LAND LLC | Lee - VA | 1) 10/13/1992 2) 04/21/1992 | 1) 407 2) 402 | 1) 562 2) 501 | 1) NA 2) NA |
| MC-030 | DEED | 5/6/1993 | FLOYD & VERN SCOTT | ARK LAND LLC | Lee - VA | 5/26/1993 | 414 | 786 | NA |
| MC-084 | DEED | 11/9/1994 | JIMMIE L. & DONNA F. PARSONS | ARK LAND LLC | Lee - VA | 12/2/1994 | 435 | 561 | 9443561 |
| MC-038-1 | DEED | 12/13/1996 | PENN VIRGINIA OPERATING CO., LLC STYBLE RIDINGS, BY BETTY DIZNEY, | ARK LAND LLC | Lee - VA | 1/19/1999 | 488 | 111 | NA |
| MC-042 | DEED | 1/15/2001 | POWER OF ATTORNEY | ARK LAND LLC | Lee - VA | 1/20/2002 | NA | NA | 0201263 |
| MC-043 | DEED | 6/8/2003 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Lee - VA | 7/17/2003 | NA | NA | 03083649 |
| MC-054 | DEED | 9/10/2012 | DULCET ACQUISITION LLC | ARK LAND LLC | Lee - VA | 9/12/2012 | NA | NA | 1207818 |
| MC-055 | DEED | 10/7/2014 | NORMA M. & GARY DAVID COLLINGSWORTH | ARK LAND LLC | Lee - VA | 10/7/2014 | NA | NA | 1407939 |
| MC-057 | DEED | 8/11/2015 | TOMMY FIELDS | ARK LAND LLC | Lee - VA | 8/14/2015 | NA | NA | 1506554 |
| PM-005 | DEED | 5/22/2008 | RICHARD FIELDS | POWELL MOUNTAIN ENERGY, LLC | Lee - VA | 5/30/2008 | NA | NA | NA |
| PM-027 | DEED | 9/30/2004 | DULCET ACQUISITION, LLC | ICG NATURAL RESOURCES, LLC | Knox - KY | 11/2/2004 | 345 | 240 | 0806475 |
| PM-028 | DEED | 11/7/1997 | CC COAL COMPANY | ICG NATURAL RESOURCES, LLC | Knox - KY | 12/9/1997 | 298 | 041-044 | NA |
| PM-030 | DEED | 9/20/2004 | JEFFREY DANE CRAWFORD | ICG NATURAL RESOURCES, LLC | Knox - KY | 12/9/1997 | 298 | 041-044 | NA |
| PM-031 | DEED | 9/20/2004 | IKERD-BANDY CO., INC. | ICG NATURAL RESOURCES, LLC | Bell - KY | 10/28/2004 | 323 | 759 | NA |
| PM-032 | DEED | 9/20/2004 | IKERD-BANDY CO., INC. | ICG NATURAL RESOURCES, LLC | Clay - KY | 10/28/2004 | 60; 282 | 163; 390 | NA |
| PM-032 | DEED | 9/20/2004 | IKERD-BANDY CO., INC. | ICG NATURAL RESOURCES, LLC | Clay - KY | 4/17/2006 | 282 | 390 | NA |

**Harlan County, Kentucky - Deeds**

| ORIGINAL GRANTOR(S) | ORIGINAL GRANTEE | REFERENCE DEED | COMPLEX | APA Reference |
|---|---|---|---|---|
| McCauley, Jeanette Gilliam | Resource Development LLC | DB 435, P 612 | Black Mountain | Schedule 1.1(b) on page 6 of Alpha BM APA Schedule) |
| Ark Land Company | Resource Development LLC | DB 368, P 272 | Black Mountain | Schedule 1.1(b) on page 6 of Alpha BM APA Schedule) |
| Morris, Aaron Otis and Loretta, et al | Resource Development LLC | DB 421, P 232 | Black Mountain | Schedule 1.1(b) on page 6 of Alpha BM APA Schedule) |
| Agayo, Ronald and Juliana | Resource Development LLC | DB 422, P 78 | Black Mountain | Schedule 1.1(b) on page 7 of Alpha BM APA Schedule) |
| Watson, Brian and Diana | Resource Development LLC | DB 422, P 72 | Black Mountain | Schedule 1.1(b) on page 7 of Alpha BM APA Schedule) |
| Smith, David Carroll and Phyllis | Resource Development LLC | DB 422, P 437 | Black Mountain | Schedule 1.1(b) on page 7 of Alpha BM APA Schedule) |
| Popp, Joy, et al | Resource Development LLC | DB 413, P 514 | Black Mountain | Schedule 1.1(b) on page 7 of Alpha BM APA Schedule) |
| Christianson, Kenneth and Karen Marie, et al | Resource Development LLC | DB 418, P 58 | Black Mountain | Schedule 1.1(b) on page 7 of Alpha BM APA Schedule) |
| Saylor, Oscar, et al | Resource Development LLC | DB 415, P 5 | Black Mountain | Schedule 1.1(b) on page 7 of Alpha BM APA Schedule) |
| Hall, Darrell McCoy and Jeanette, et al | Resource Development LLC | DB 414, P 19 | Black Mountain | Schedule 1.1(b) on page 8 of Alpha BM APA Schedule) |
| Kelly, Donald E., et al | Resource Development LLC | DB 421, P 346 | Black Mountain | Schedule 1.1(b) on page 8 of Alpha BM APA Schedule) |
| Pace, Doris Ball | Resource Development LLC | DB 413, P 79 | Black Mountain | Schedule 1.1(b) on page 8 of Alpha BM APA Schedule) |
| Ark Land Company | Resource Land Company LLC | DB 338, P 394 | Black Mountain | Schedule 1.1(b) on page 8 of Alpha BM APA Schedule) |

*Note: All of the Real Property listed conveyed to Revelation through that certain*
*Special Warranty Deed dated July 31, 2015, with Original Grantor Resource*
*Development LLC and Resource Land Company LLC, and Original Grantee Revelation*
*Energy, LLC, having the following reference: Deed Book 460, Page 539.*

**Wise County, Virginia - Deeds**

| (ORIGINAL GRANTOR(S) | ORIGINAL GRANTEE | REFERENCE DEED (1) | COMPLEX | APA Reference |
|---|---|---|---|---|
| Bond, Mary, et al. | Pigeon Creek Processing Corporation | INST# 201103278 | Black Mountain | Schedule 1.1(b) on page 5 of Alpha BM APA Schedule) |
| Meade, Willie G., Sr. | Pigeon Creek Processing Corporation | INST# 200804640 | Black Mountain | Schedule 1.1(b) on page 5 of Alpha BM APA Schedule) |
| Emerson G. Bossard 2002 Revocable Trust | Pigeon Creek Processing Corporation | INST# 200800640 | Black Mountain | Schedule 1.1(b) on page 5 of Alpha BM APA Schedule) |
| Griffin, Linus Morris | Pigeon Creek Processing Corporation | INST# 200602373 | Black Mountain | Schedule 1.1(b) on page 5 of Alpha BM APA Schedule) |
| Richardson, Susan Arlene | Pigeon Creek Processing Corporation | INST# 200601765 | Black Mountain | Schedule 1.1(b) on page 5 of Alpha BM APA Schedule) |
| Griffey, Donna, et al. | Pigeon Creek Processing Corporation | INST# 200602971 | Black Mountain | Schedule 1.1(b) on page 5 of Alpha BM APA Schedule) |
| Poole, James Sr., et al. | Pigeon Creek Processing Corporation | INST# 200603192 | Black Mountain | Schedule 1.1(b) on page 5 of Alpha BM APA Schedule) |
| Poole, Curtis | Pigeon Creek Processing Corporation | INST# 200603893 | Black Mountain | Schedule 1.1(b) on page 6 of Alpha BM APA Schedule) |
| Norris, James Henry, et al | Pigeon Creek Processing Corporation | INST# 200604837 | Black Mountain | Schedule 1.1(b) on page 6 of Alpha BM APA Schedule) |
| Broady, Patricia Norris | Pigeon Creek Processing Corporation | INST# 200700307 | Black Mountain | Schedule 1.1(b) on page 6 of Alpha BM APA Schedule) |
| Norris, Debra | Pigeon Creek Processing Corporation | NONE | Black Mountain | Schedule 1.1(b) on page 6 of Alpha BM APA Schedule) |
| Norris, Charles Lee | Pigeon Creek Processing Corporation | INST# 200701050 | Black Mountain | Schedule 1.1(b) on page 6 of Alpha BM APA Schedule) |
| Young, Forrest J. and Teresa A. | Pigeon Creek Processing Corporation | INST# 200504679 | Black Mountain | Schedule 1.1(b) on page 6 of Alpha BM APA Schedule) |

[1] All of the Real Property listed conveyed to Revelation through that certain Special Warranty Deed dated July 31, 2015 from Mill Branch Coal Corporation and Osaka Mining Corporation and through that certain Special Warranty Deed dated July 31, 2015, with Original Grantor Pigeon Creek Processing Corporation, and Original Grantee Revelation Energy, LLC, having the following references: Instrument Book Number 201600916 and 201600915.

Schedule 2.1(b)

Leased Property

| Act File Number | Document Type | Recorded/Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| BD-016 | COAL LEASE | 2/17/1976 | LONETTA SCOTT | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-017 | COAL LEASE | 6/20/1988 | VERNES O. STURGILL | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-018 | COAL LEASE | 8/9/1965 | JOHNY T. & ANN SAVERS / DALE & MAXINE PARSONS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-019 | COAL LEASE | 3/9/1965 | BILLIE JOE & MARGARET COLLIER / EARL & BETTY TERRY / JUDY & TED CORDER | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-020 | COAL LEASE | 3/9/1965 | VERNON W. STURGILL / VAN A. STURGILL | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-021 | COAL LEASE | 3/9/1965 | RALPH GOODE / IVA GOODE BUESTER / WARREN GOODE | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-022 | COAL LEASE | 3/19/1965 | DARYL & BRENDA BOGGS / LEION & JANICE RAMEY / BILL & SANDY COOK / PHIL & JOANN MATHEWS / ROGER & MAE RAMEY / PARKER & LINDA BEAM / RONALD S. & MARCELLA N. DEPEW | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-023 | COAL LEASE | 7/1/1965 | W.M. & CLUE COLLIER | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-024 | COAL LEASE | 3/15/1965 | DALE & MAXINE PARSONS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-025 | COAL LEASE | 3/16/1965 | DARYL & BRENDA BOGGS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-026 | COAL LEASE | 6/20/1968 | LORINE & PATSY MULLINS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-032 | COAL LEASE | 6/20/1968 | OLGA & COLUMBUS ISON | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-037 | COAL LEASE | 9/7/1990 | BLUE DIAMOND MINING LLC | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| | | | | | | | | | |
| BD-004; BD-004-1 | COAL LEASE | 12/19/1984 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Letcher - KY / Wise - VA | 1) 01/24/1990 2) 01/24/1990 3) 10/18/1990 | 1) 35 2) 689 3) 703 | 1) 471 2) 184 3) 211 | 1) NA 2) NA 3) NA |
| BD-072-1 | SURFACE LEASE | 7/20/2015 Effective: 1/1/2015 | INTERSTATE RAILROAD COMPANY | ARCH COAL SALES COMPANY, INC. | Wise - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-105 | COAL LEASE | 10/17/2002 Effective: 10/24/2002 | ACIN LLC | ARK LAND LLC | Letcher - KY / Wise - VA | 1) 10/21/2002 2) 10/17/2002 3) 10/10/2002 | 1) 49 2) NA 3) 361 | 1) 591 2) 51 3) 785 | 1) NA 2) 200204094 3) 200204693 |
| BD-113; BD-113-1 | COAL LEASE | 7/19/2006 | JAMES C. TRIVETT, III, ET AL. (TRIVETT (HEIRS)) | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-113-2 | SUBLEASE (OUT) | 10/15/2012 | ARK LAND LLC | RED RIVER COAL COMPANY, INC. | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-123 | COAL LEASE | 9/19/2012 | PENN VIRGINIA OPERATING CO., LLC / VINCENTE HAVET | ARK LAND LLC | Wise - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-124 | COAL LEASE | 12/19/2012 | JOYCE NELL STURGILL WEINBERG PAVET | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |

Leased Property

| Ark File Number | Document Type | Execution/Effective Date | Grantor/Lessor | Grantee/Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| KY-7072 | COAL LEASE | 11/16/1988 | ANGIE S. FRANCIS, ET AL. (SALLY BAILEY FRANCIS HEIRS) | ARK LAND LLC | Harlan - KY | 11/6/1991 | 35 | 498 | NA |
| KY-7073 | COAL LEASE | 11/21/1988 | MARGARET EDWARDS, VIRGIL EVERSOLE ESTATE, CAROLE E. & JAMES MCCURLEY | ARK LAND LLC | Harlan - KY | 9/25/1991 | 35 | 378 | NA |
| KY-7152 | COAL LEASE | 4/27/1994 | PARDEE MINERALS LLC | ARK LAND LLC | Harlan - KY | 1) 04/25/1994 2) 05/23/2003 | 1) 37 2) 43 | 1) 123 2) 278 | 1) NA 2) NA |
| KY-7212-10 | SURFACE LEASE | 6/1/1995 | SEASIDE HOLDINGS INC. | ARK LAND LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7236-1 | COAL LEASE | 4/29/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7236-2 | COAL LEASE | 4/26/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | 6/3/1996 | LB 38 | 83 | NA |
| KY-7236-3 | COAL LEASE | 4/29/1996 | BILLY & ALICE BLACK | ARK LAND LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7236-4 | COAL LEASE | 4/30/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | 5/20/1996 | LB 38 | 76 | NA |
| KY-7236-5 | COAL LEASE | 11/21/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | 12/2/1996 | 38 | 186 | NA |
| KY-7236-6 | COAL LEASE | 11/21/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | 12/2/1996 | 38 | 192 | NA |
| KY-7237 | COAL LEASE | 5/28/1996 | HAROLD D. KELLY, SR. GLADYS KELLY STELLA L. KELLY BETTY JO KELLY | ARK LAND LLC | Harlan - KY | 6/5/1996 | LB 38 | 89 | NA |
| KY-7238 | COAL LEASE | 7/11/1996 | HENRY KELLY | ARK LAND LLC | Harlan - KY | 9/3/1996 | 38 | 130 | NA |
| KY-7239 | COAL LEASE | 7/18/1996 | GERALDINE KELLY & RALPH H. KERT | ARK LAND LLC | Harlan - KY | 7/31/1996 | 38 | 102 | NA |
| KY-7267 | COAL LEASE | 10/9/1997 | MURL & VERGRINIA M. THOMAS | ARK LAND LLC | Harlan - KY | 8/31/1999 | 40 | 141 | NA |
| KY-7270 | COAL LEASE | 6/26/1997 | MISTY M. THOMAS & TOBY L. CLARK | ARK LAND LLC | Harlan - KY | 7/31/1997 | LB 38 | 376 | 22238 |
| KY-7271 | COAL LEASE | 6/26/1997 | MISTY M. THOMAS & TOBY L. CLARK | ARK LAND LLC | Harlan - KY | 7/31/1997 | LB 38 | 376 | 22217 |
| KY-7202-1; KY-7202-2; KY-7202-3 | COAL LEASE | 10/1/2002 | ACIN LLC | ARK LAND LLC | Harlan - KY | 1) 01/23/2003 2) 10/21/2002 | 1) 43 2) 43 | 1) 115 2) 8 | 1) NA 2) NA |
| KY-7307 | COAL LEASE | 2/1/2003 | PARDEE MINERALS LLC | ARK LAND LLC | Harlan - KY | 5/23/2003 | 43 | 269 | NA |
| KY-7307-1 | COAL LEASE | 9/24/2008 | PARDEE MINERALS LLC | ARK LAND LLC | Harlan - KY | 10/24/2008 | 48 | 350 | NA |
| KY-7308 | COAL LEASE | 11/11/2004 | TAMMY & RICK MCQUEEN | ARK LAND LLC | Harlan - KY | 2/18/2005 | 44 | 589 | NA |
| KY-7309 | COAL LEASE | 11/11/2004 | FRANCES G. FIELDS | ARK LAND LLC | Harlan - KY | 2/18/2005 | 44 | 581 | NA |
| KY-7311 | SURFACE LEASE (OUT) | 3/1/2005 | ARK LAND LLC | RESOURCE DEVELOPMENT, LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7312 | SURFACE LEASE (OUT) | 8/20/2009 | ARK LAND LLC | HUFF SETTLEMENT CHURCH | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7313 | OFFICE LEASE | 1/5/2012 | WYVONNE FIELDS | ARK LAND LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| MC-028 | SURFACE SUBLEASE AGREEMENT | 5/24/1982 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Lee - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| PM-001 | FEE LEASE | 5/27/2008 | PENN VIRGINIA OPERATING CO., LLC | POWELL MOUNTAIN ENERGY, LLC | Harlan - KY, Lee - VA | 6/2/2008 | NA | NA | 1) 175298 (KY) 2) 0806507 (VA) |
| PM-003 | SURFACE LEASE | 6/12/2002 | GLEN STRICKLAND, ROBERT STRICKLAND | POWELL MOUNTAIN ENERGY, LLC | Lee - VA | 7/24/2002 | NA | NA | 0205185 - 0209190 |

Leased Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Data | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| PM-004 | SURFACE LEASE | 5/29/2008 | NORFOLK SOUTHERN RAILWAY COMPANY | POWELL MOUNTAIN ENERGY, LLC | Lee - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| PM-015 | RESIDENTIAL LEASE (OUT) | 9/1/1998 | POWELL MOUNTAIN ENERGY, LLC | ARVIL TYREE | Lee - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| PM-018 | FEE LEASE | 6/8/1977 | JAMES C. RIEKE AND MARY S. RIEKE, ET AL. | ICG NATURAL RESOURCES, LLC | Knox - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |

PRIVILEGED & CONFIDENTIAL

Harlan County, KY (3) - Surface / Mineral Leases

| NAME OF LESSOR | ORIGINAL LESSEE | DATE | COMPLEX | LEASE RECORDING/ LEASE REFERENCE | APA Reference | Additional References |
|---|---|---|---|---|---|---|
| Lewis, Burney, Jr., and Jacqueline L., et al | Resource Development LLC | 5/15/2012 | Black Mountain | LB 50, PG 474 | Pg. 14 of Black Mountain APA | 12.2.5.1.8 in VDR |
| Hall, Robert E., et al | Resource Development LLC | 9/14/2011 | Black Mountain | LB 50, PG 282 (Hall Counterpart) & LB 50, PG 395 (Williams Counterpart) | Pg. 14 of Black Mountain APA | 12.2.5.1.9 in VDR |
| McQueen, Tammy E. | Resource Development LLC | 8/19/2005 | Black Mountain | Unrecorded | Pg. 15 of Black Mountain APA | 12.2.5.1.10 in VDR |
| Fields, Frances G. | Resource Development LLC | 9/3/2005 | Black Mountain | Unrecorded | Pg. 15 of Black Mountain APA | 12.2.5.1.11 in VDR |
| Deal, Yvonne, et al | Resource Development LLC | 6/22/2007 | Black Mountain | LB 49, PG 484 | Pg. 15 of Black Mountain APA | 12.2.5.1.12 in VDR |
| Deal, David Claude and Yvonne Boggs | Resource Development LLC | 6/17/2011 | Black Mountain | LB 50, PG 142 | Pg. 15 of Black Mountain APA | 12.2.5.1.13 in VDR |
| Hall, Darlene | Resource Development LLC | 6/22/2007 | Black Mountain | LB 49, PG 480 | Pg. 15 of Black Mountain APA | 12.2.5.1.14 in VDR |
| Shivel, Charles E. and Sandra K., et al | Resource Development LLC | 11/13/2009 | Black Mountain | LB 49, PG 359 | Pg. 16 of Black Mountain APA | 12.2.5.1.16 in VDR |
| Henson, Charles L., et al | Resource Development LLC | 11/15/2010 | Black Mountain | LB 49, PG 554 & LB 50, PG 469 | Pg. 16 of Black Mountain APA | 12.2.5.1.17 in VDR |
| Mitchell, Darl Keith and Melissa, et al | Resource Development LLC | 2/25/2011 | Black Mountain | LB 50, PG 45 | Pg. 16 of Black Mountain APA | 12.2.5.1.18 in VDR |
| Heddon, Jonathan D., et al | Resource Development LLC | 9/14/2011 | Black Mountain | LB 50, PG 275 | Pg. 16 of Black Mountain APA | 12.2.5.1.19 in VDR |
| Firchau, Richard and Sarah E., et al | Resource Development LLC | 11/13/2009 | Black Mountain | LB 49, PG 60 | Pg. 17 of Black Mountain APA | 12.2.5.1.20 in VDR |
| Ison, Donald and Ora Jewel | Resource Development LLC | 11/13/2009 | Black Mountain | LB 50, PG 417 | Pg. 17 of Black Mountain APA | 12.2.5.1.21 in VDR |
| White, Raymond A. and Mary E., et al | Resource Development LLC | 5/1/2008 | Black Mountain | LB 48, PG 59 | Pg. 17 of Black Mountain APA | 12.2.5.1.22 in VDR |
| White, Mary Lou, et al | Resource Development LLC | 1/18/2008 | Black Mountain | LB 47, PG 749 | Pg. 17 of Black Mountain APA | 12.2.5.1.23 in VDR |
| Arnette, Bobby J. Sr., et al | Resource Development LLC | 6/30/2008 | Black Mountain | LB 48, PG 330 | Pg. 18 of Black Mountain APA | 12.2.5.1.24 in VDR |
| White, Michael J. and Lisa A., et al | Resource Development LLC | 7/31/2008 | Black Mountain | LB 48, PG 627 | Pg. 18 of Black Mountain APA | 12.2.5.1.25 in VDR |
| Winters, Betty, J., et al | Resource Development LLC | 3/12/2008 | Black Mountain | LB 48, PG 54 | Pg. 18 of Black Mountain APA | 12.2.5.1.26 in VDR |
| Ark Land Company | Resource Development LLC | 3/1/2005 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Resource Development LLC | A & G Coal Corporation | 4/29/2009 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Resource Land Company LLC | Windstream Kentucky East, LLC | 1/17/2013 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Old Virginia Services, LLC | Resource Land Company LLC and North F | 1/1/2014 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Lewis, Burney, Jr., and Jacqueline L. | Resource Development LLC | 10/2/2013 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Ark Land Company | Resource Development LLC | 3/1/2005 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |

[1] All of the Real Property listed conveyed to Revelation through that certain Assignment of Real Property Agreements dated July 31, 2015, with Original Lessors Resource Development, Resource Land Company LLC, and North Fork Coal Corporation, and Original Lessee Revelation Energy, LLC, having the following reference: Mortgage Book 436, Page 242.

**Letcher County - Surface / Mineral Leases**

PRIVILEGED & CONFIDENTIAL

| NAME OF LESSOR | ORIGINAL LESSEE | DATE | COMPLEX | LEASE RECORDED / LESSOR AGREEMENT | APA Reference | Additional References |
|---|---|---|---|---|---|---|
| Maggard, Connie | Resource Development LLC | 7/13/2000 | Black Mountain | LB 40, PG 149 | Pg. 15 of Black Mountain APA | 12.2.5.1.15 in VDR |
| Resource Development LLC | A & G Coal Corporation | 4/1/2002 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Commonwealth of Kentucky, Transportation Cabinet | Harlan Reclamation Services LLC and Resource Development LLC | 12/13/2012 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Commonwealth of Kentucky, Transportation Cabinet | Harlan Reclamation Services LLC and Resource Development LLC | 12/13/2012 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Resource Development LLC, Harlan Reclamation Services LLC and North Fork Coal Corporation | East Kentucky Network, LLC | 7/15/2015 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Eolia Resources, Inc. | Revelation Energy, LLC | 11/1/2014 Sublease document for the Colins' Heirs lease dated December 31, 1973 | Black Mountain | Unrecorded. | NA | NA |

[1] All of the Real Property listed conveyed to Revelation through that certain Assignment of Real Property Agreements dated July 31, 2015, with Original Lessors Resource Development, Resource Land Company LLC and North Fork Coal Corporation, and Original Lessee Revelation Energy, LLC, having the following reference: Lease Book 66, Page 175.

PRIVILEGED & CONFIDENTIAL

**Wise County - Surface / Mineral Leases**

| NAME OF LESSOR | ORIGINAL LESSEE | DATE | COMPLEX | LEASE RECORDED / LESSOR / LESSEE(S) | APA Reference | Additional References |
|---|---|---|---|---|---|---|
| Resource Development LLC | A & G Coal Corporation | 4/29/2009 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| | Pigeon Creek Processing Corporation | 8/28/2001 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Interstate Railroad Company | Pigeon Creek Processing Corporation | 9/30/2007 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Interstate Railroad Company | Commonwealth of Virginia, Department of Mines, Minerals and Energy | 6/24/2013 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Pigeon Creek Processing Corporation | Commonwealth of Virginia | 9/16/2013 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Resource Development LLC | Virginia Department of Mines, Minerals and Energy, Division of Mined Land Reclamation | 1/24/2013 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Resource Development LLC | Resource Development LLC | 6/21/2012 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Abba and Company | | | | | | |

[1] All of the Real Property listed conveyed to Revelation through that certain Assignment of Real Property Agreements dated July 31, 2015, with Original Lessors Resource Development, Resource Land Company LLC and North Fork Coal Corporation, and Original Lessee Revelation Energy, LLC, having the following reference. Instrument Number 201702982.

| Permit # | Original Permit # | Correct or Current Permit # Per DMME as of 08-19-2019 | County | Mine Abbr. | Mine Location | Division | Complex | Facilities | Property/Mineral Owners (as shown on DMLR Property/Mineral Owners (listed in - Fee | Comments | MSHA ID# | DMME Mine Index # | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1601666 | 1602208 | Wise | R180 | Whitley Fork Strip #1 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee; Ark LLC - Fee | | 4407230 | | Permit number linked to another mine |
| 1302071 | 1302271 | Wise | P7 | Storage Slurry Impoundment | Black Mountain | Black Mountain | Blackpearl LLC | Penn Virginia Operating Company, LLC - Fee | | 4400002 | | |
| 1602248 | 1602248 | Wise | R177 | Storage #1 Strip (Bluff Spur Mine) | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | | 4402002 | | |
| 1302057 | 1302257 | Wise | D609 | Rods Low Spirit Mine | Black Mountain | Black Mountain | Blackpearl LLC | Penn Virginia Operating Company, LLC - Fee | Listed as Rode #9 on Jeffries spreadsheet | 4407087 | 14744AC | |
| 1602070 | 1602070 | Wise | P7 | Storage Complex | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Listed as Pigeon Creek Processing on Jeffries spreadsheet | 4407011 | | |
| 1302211 | 1302211 | Wise | R188 | Phillips Ridge Deep Mine | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Listed on Phillips R188 on Jeffries spreadsheet | 4407021 | 14959AA | |
| 1202226 | 1202276 | Wise | D7 | Osaka Imboden Mine | Black Mountain | Black Mountain | Blackpearl LLC | Penn Virginia Operating Company, LLC - Surface; Great Mining Corporation - Surface | Listed as Osaka Mine on Jeffries spreadsheet | 4407230 | 14810AA | Permits are inactive |
| 1102049 | 1102022 | Wise | R195 | Nina Mine Spur #7 Strip | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee; Pigeon Creek Processing Corporation - Surface | Listed as Nina Mine #7 on Jeffries spreadsheet | 440740 | | |
| 1102213 | 1102213 | Wise | R181 | Nina Mine Spur #5 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Listed as Nine #5 on Jeffries spreadsheet | 4407051 | 14752AC | No Mine Index or MSHA information available in 2 of which is spreadsheet/not |
| 1102111 | 1102142 | Wise | R183 | Nina Mine Spur #3 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Listed as Nine #3 on Jeffries spreadsheet | | | |
| 1202278 | 1202278 | Lee | D30 | Middle Spirit Deep Mine | Lone Mountain | Lone Mountain | Blackpearl LLC | Dukaki Acquisitions LLC - Fee | Listed as Middle #30 on Jeffries spreadsheet | 4407090 | 14701 | |
| 1402277 | 1402277 | Lee | LM18 | Mayflower Complex | Powell Mountain | Powell Mountain | Blackpearl LLC | Powell Mountain Energy LLC - Fee; Norfolk Southern Railway Corporation - Fee; Ark Land Company and Barnwell and Kincaid Heirs - Mineral; Dukaki Acquisitions LLC - Fee | Listed as Mayflower #18 on Jeffries spreadsheet | 4407051 | 14753AC | |
| 1202006 | 1202063 | Lee | LM16 | St. Charles Mine | Powell Mountain | Powell Mountain | Revelation Energy, LLC | Glenn Strickland - Surface; Robert Strickland - Surface; Dukaki Acquisitions LLC - Fee | | 4401873 | 05421 | |
| 1202036 | 1202131 | Wise | R191 | Low Spirit #2 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee; Resource Development LLC - Mineral | Listed as Low Spirit on Jeffries spreadsheet | 4407087 | 14744AC | |
| 1202036 | 1202114 | Wise | R193 | Looney Creek Williem Mine | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee; Dukaki Acquisitions LLC - Fee | Listed as Looney #193 on Jeffries spreadsheet | | | No Mine Index or MSHA information available in 2 of which is spreadsheet |
| 1301411 | 1301411 | Lee | PH4/PH6 | LMP Preparation Plant | Lone Mountain | Lone Mountain | Blackpearl LLC | Ark Land Company - Surface; Barnwell & Kincaid Heirs - Fee; Norfolk and Western Railway Co. - Surface; Dukaki Acquisitions LLC - License for reclamation | | 4402838 | | |
| 1202224 | 1202274 | Wise | LM12 | Slurry Impoundment Permit; Darby Basin Mine | Black Mountain | Lone Mountain | Blackpearl LLC | Ark Land Company - Fee; Barnwell & Kincaid Heirs - Fee; Norfolk Southern Railway Company - Fee; Dukaki Acquisitions LLC - Fee | Listed as Gin Creek Portal on Jeffries spreadsheet | 4405005 | 13996 | |
| 1202162 | 1202206 | Wise | D10 | Mission Hollow Imboden Mine | Black Mountain | Black Mountain | Blackpearl, L.L.C. | Penn Virginia Operating Company, LLC - Fee; Dukaki Acquisitions LLC - Fee | Listed as Dorchester on Jeffries spreadsheet | 4407052 | 14695AA | |
| 1202050 | 1202062 | Wise | D28 | 6C Deep Mine | Lone Mountain | Lone Mountain | Blackpearl, L.L.C. | Norfolk and Western Railway Co. - Surface; Barnwell & Kincaid Heirs - Surface | Listed as Clover Fork #1 on Jeffries Spreadsheet | 4406752 | 14844 | |
| 1202223 | 1202223 | Lee | LM11 | Bench Deep Mine | Lone Mountain | Lone Mountain | Lone Mountain Processing LLC | Ark Land Company - Fee; Barnwell & Kincaid Heirs - Fee; Dukaki Acquisitions LLC - Surface | | 4406490 | | |
| 1202144 | 1202144 | Wise | R194 | Guard Mt. 3 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Listed as Mine No. 3 on Jeffries spreadsheet | | 03000 | No Mine Index or MSHA information available in 3 of which is spreadsheet/not |

Non-Producing
Abandoned

| Permit # | Permit Status | Original Permit # | Current or Correct Permit # Per KYCHIP on 09-16-2019 | Mine Abbrv | Mine Location | Permittee | Property Owners (listed in Application) | Book | Page | Additional References | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 848-0350 | A2 | 848-0111 | SAME | D14 | Stillhouse | Revelation Energy, LLC | Ark Land | Not Recorded | | Application does not give lease date or lease number | |
| 848-0351 | A1 | 848-0236 | SAME | S29 | Benham Spur Surface and #29 | Revelation Energy, LLC | ACIN, LLC | 43 | 115 | Execution Date 10/06/98 | 1/23/2009 |
| | | | | | | | ACIN, LLC | 43 | 8 | | 10/21/2002 |
| 848-0379 | A2 | | 848-0384 | LM13 | Haul road #5 Surface | Blackjewel LLC | Ark Land Company, Sub - Lease | Not Recorded | ? | | |
| | | | | | | | Barnwell (Darrell), et al. Lease | 393 | 172 | Execution Date 10/30/1991 | Listed as owned on Page 4 of 5 |
| | | | | | | | Barnwell (Darrell), et al. Reaffirmation Agreement | ? | ? | Execution Date 02/71/1983 | Shown as Owned on Page 4 of 5 Recording Date 1/23... |
| | | | | | | | Harlan Lee Land Co/. Lease | Not Recorded | ? | Execution Date 1979 | |
| | | | | | | | Kincaid (Susan), et al. Reaffirmation Agreement | ? | ? | Execution Date May 30, 1991 | |
| | | | | | | | Kirkland (Susan) Kincaid, et al. Lease | 393 | 172 | | Listed as owned on Page 4 of 5 |
| | | | | | | | Millers Cove Energy, Purchase | 292 | 705 | Execution Date June 5, 1991 | |
| | | | | | | | | 318 | 139 | Execution Date June 6, 1995 | |
| 848-5303 | A1 | 848-5007 | SAME | LM15 | Wax #2 | Harlan Cumberland Coal Company | Eversole (Virgil) | 35 | 378 | Ark Land No. KY - 7073 | |
| | | | | | | | Georgia Pacific | ? | ? | Ark Land No. KY - 7073 | |
| | | | | | | | | Not Recorded | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | ACIN - Lease | 43 | 115 | | |
| | | | | | | | ACIN - Lease | 43 | 8 | | |
| 848-5504 | ND | 848-5500 | SAME | R160 | Maggard Br #160 | Revelation Energy, LLC | | ? | ? | | |
| 848-5565 | A1 | 848-5502 | SAME | R161 | Coldiron Owl Mine | Revelation Energy, LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | Deed and Agreement |
| 848-5567 | A1 | | 848-5599 | D11 | Panther Mine | Blackjewel LLC | NRP, LLC | ? | ? | | |
| 848-5569 | A1 | 848-5600 | SAME | D8 | Clover Lick Mine | Blackjewel LLC | ACIN, LLC | 43 | 8 | 10/9/1998 | Not found on SMIS. |
| 848-5571 | A1 | 848-5076 | 848-5601 | P6 | Cave Branch Prep Plant | Blackjewel LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | |
| 848-5573 | A2 | 848-5602 | SAME | D14 | Stillhouse | Blackjewel LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | |
| 848-5574 | T1 | 848-5424 | SAME | R167 | Benham #167 | Revelation Energy, LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | |
| 848-5575 | O2 | 848-5429 | SAME | R168 | Timbertree Harlan, Owl #168 | Revelation Energy, LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | |

| Permit # | Permit Status | Permit # | Current Permit # Per KYDMP on 09-15-2019 | Abbrv | Mine Location | Permittee | Property Owners (listed in Application) | Book | Page | References | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 848-5576 | A1 | 848-5543 | SAME | R169 | Coldiron Kelloka Mine | Revelation Energy, LLC | Not Listed | ? | ? | | |
| | | | | | | | ACIN, LLC - Mineral | ? | ? | | |
| | | | | | | | ACIN, LLC - Surface | 43 | 8 | | |
| | | | | | | | Alexander (Lynetta Lewis L.) - Surface | 50 | 474 | | |
| | | | | | | | Lewis (Burney Lewis & Jacquelin L.) - Surface | ? | ? | | "Lewis, Burney, Jr. & Jacqueline L, et al" |
| | | | | | | | Lewis (James Boyd) - Surface | | | | |
| | | | | | | | Resource Development, LLC | Unrecorded | | | |
| 848-5590 | A1 | 848-5282 | SAME | D28 | Clover Fork #1 | Lone Mountain Processing, LLC | Ark Land Co | | | Execution Date 4-27-04 | |
| 848-5591 | AP | 848-5242 | SAME | D29 | Darby Fork #1 | Lone Mountain Processing, LLC | | ? | ? | | *Type of ownership is not shown on MRP Map |
| | | | | | | | Ark Land Co | 35 | 378 | | *Type of ownership is not shown on MRP Map |
| | | | | | | | | 35 | 498 | | *Type of ownership is not shown on MRP Map |
| | | | | | | | | 38 | 89 | Execution Date 6-10-93 | Four drawings are listed as 848-5591. |
| 848-5592 | A1 | 848-5324 | SAME | LM14 | Slopes/Shafts & Days #1 | Lone Mountain Processing, LLC | ACIN, LLC | Unrecorded | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | Possible Haul Access |
| | | | | | | | | ? | ? | Execution Date 9-14-04 | Possible Haul Access |
| | | | | | | | | ? | ? | | Possible Haul Access |
| | | | | | | | Virgil Everside Estate | 35 | 378 | Execution Date 9-14-04 | |
| | | | | | | | | 35 | 498 | Execution Date 9-14-95 | |
| | | | | | | | Huff Heirs | ? | ? | Execution Date 9-14-95 | |
| | | | | | | | | ? | ? | Execution Date 3-14-04 | Possible Haul Access |
| | | | | | | | Mayfield Fields Heirs | ? | ? | Execution Date 3/14/95 | Possible Haul Access |
| | | | | | | | | ? | ? | Execution Date 9-14-04 | Possible Haul Access |
| 848-5594 | O2 | 848-5060 | SAME | D30 | Middle #30 | Powell Mountain Energy, LLC | Glamorgan Coal Company & Little Black Mountain Land Company | ? | ? | ? | No information given |
| 848-5596 | A1 | 848-5457 | SAME | LM20 | Middle Splint | Powell Mountain Energy, LLC | Ark Land Co | Unrecorded | | Execution Date 6-10-93 | |
| 848-5601 | A1 | 248-5076 | SAME | P8 | Cave Branch Prep Plant | Blackjewel, LLC | | ? | ? | | Found only on MRP map in MMRA Files. This is an underground mine permit. No Prep plant is depicted on MRP Map. |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| 848-9036 | A1 | | 848-9041 | P8 | Cave Branch Prep Plant | Blackjewel LLC | | Unrecorded | | | No Information Provided |
| | | | | | | | | Unrecorded | | | No Information Provided |

= correlates to David Stern Email dated 08-16-2019
XXXXX = items of special interest
= Additional Entries by Naumann and subject to discussion
XXXX = Additional Entries by Joe Tussey
XXXX = Updated Entries by Joe Tussey

ACIN, LLC
City Place One
St. Louis, MO 63141

ACIN, LLC

Found in application

Found in application

| Permit # | Permit Status | Permit # | Current Permit # | Abbrv | Mine Location | Permittee | Property Owners (listed in Application) | Book | Page | References | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5260 Irwin Rd Huntington, WV 25705 | Per KYDMP on 08-19-2019 | | | | | | | | |

| Permit # | Permit Status | Original Permit # | Correct or Current Permit # Per KYOMP on file | Type of Permit/Active/Inactive | County | Mine AMMV | Mine Location | Division | Concordia | Permittee | Property Owners (as shown) on MRP Map | Property Owners (listed in Application) | Book | Page | APA Reference | Additional References | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 867-5339 | A1 | 867-5392 | SAME | Underground/Active | Letcher | D4709 | Creech LK #6 | Black Mountain | Black Mountain | Revelation Energy LLC | | AGN, LLC Fee | Not Recorded | | | | Not found on SMIS. Could not find MRP Map in MM&A File. Suspect that the Permit Number is incorrect |
| 867-5342 | C2 | 867-5392 | SAME | Underground/Active | Letcher | D1C | Euck-AnSnua | Black Mountain | Black Mountain | Blackland LLC | | AnLand Co | Not Recorded | | | Execution Date 6-24-98 | |
| 867-5394 | C2 | 867-5391 | SAME | Underground/Active | Letcher | D1C | Dorchester | Black Mountain | Black Mountain | Blackland LLC | | AGN LLC Fee | Not Recorded | | | Not Given | |
| 867-7034 | A1 | 867-7023 | SAME | Road/Active | Letcher | D4C/DrD1/D1D12 | Letcher #12 | Black Mountain | Black Mountain | Revelation Energy, LLC | AGN LLC Fee | NRP LLC | ? | ? | | Execution Date 12/8/08 | |

= correlates to David Shinn Email dated 08-16-2019
≈ items of special interest
≈ Additional Entries by Naimsters and subject to discussion.

XXXXX

**PERMIT STATUS**
A1
A1?

**EXPLANATION**
A1
Coal Removal Being Conducted
Actively Producing (KYOMRE Employee could not explain the difference between AP & A1